B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>Southern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Penta Water Company, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**2091 Rutherford Road**<br>**Carlsbad, CA**<br>ZIPCODE **92008** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>**San Diego** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIPCODE | |

<div style="text-align:left">© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>  *See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>  check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11<br>  U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7      ☐ Chapter 15 Petition for<br>☐ Chapter 9        Recognition of a Foreign<br>☑ Chapter 11       Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13       Recognition of a Foreign<br>                   Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under<br>Title 26 of the United States Code (the<br>Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer    ☑ Debts are primarily<br>debts, defined in 11 U.S.C.          business debts.<br>§ 101(8) as "incurred by an<br>individual primarily for a<br>personal, family, or house-<br>hold purpose." |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form<br>3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or<br>affiliates are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of<br>creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for<br>distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001<br>to $50 million | $50,000,001 to<br>$100 million | $100,000,001<br>to $500 million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001<br>to $50 million | $50,000,001 to<br>$100 million | $100,000,001<br>to $500 million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1) (1/08)                                                                         Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Penta Water Company, Inc.** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.<br><br>X _____<br>     Signature of Attorney for Debtor(s)            Date |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☑ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br>If this is a joint petition:<br>    ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box.) |
|---|
| ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>      (Name of landlord or lessor that obtained judgment)<br><br>_____<br>      (Address of landlord or lessor)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (1/08)                                                                                     Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>**Penta Water Company, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br>(Check only one box.)<br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |
| **Signature of Attorney***<br><br>X *Joseph A. Eisenberg*<br>Signature of Attorney for Debtor(s)<br><br>**Joseph A. Eisenberg P.C. 52346**<br>**Jeffer, Mangels, Butler & Marmaro LLP**<br>**1900 Avenue Of The Stars, 7th Floor**<br>**Los Angeles, CA  90067-4301**<br>**(310) 203-8080  Fax: (310) 203-0567**<br>**jae@jmbm.com**<br><br>*9/30/09*<br>Date<br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | **Signature of Non-Attorney Petition Preparer**<br>I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>_____<br>Address |
| **Signature of Debtor (Corporation/Partnership)**<br>I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Authorized Individual<br>**Gregory L. Probert**<br>Printed Name of Authorized Individual<br>**Chief Executive Officer**<br>Title of Authorized Individual<br>*10/5/09*<br>Date | X _____<br>Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>_____<br>Date<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| JOSEPH A. EISENBERG P.C. (SBN 52346)<br>JEFFER, MANGELS, BUTLER & MARMARO LLP<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, California 90067<br>Tel: (310) 203-8080/Fax: (310) 785-5357<br>Email: jae@jmbm.com; tmg@jmbm.com<br>☒ Attorney for: Debtor | |

| UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF CALIFORNIA | |
|---|---|
| In re:<br><br>Penta Water Company, Inc., a California corporation,<br><br><br><br>                                                  Debtor. | CASE NO.:<br><br>CHAPTER:  11 |

## Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1007-2(a)(4)

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1007-2(a)(4), any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,  Gregory L. Probert                                                                  , the undersigned in the above-captioned case, hereby declare
       *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

1.    I have personal knowledge of the matters set forth in this Statement because:

      ☒ I am the authorized agent of the debtor corporation

2. .   ☒ The following persons and entities, other than the debtor or a governmental unit, directly or indirectly own 10%
         or more of any class of the corporation's equity interests:

      A.  Penta 1836, LLC, 12220 El Camino Real, San Diego CA 92130
      B.   Jeffrey Riemer,  16N 158 Tyrell Road, Elgin, IL 60136

_____          October 5, 2009
Signature of Declarant                                            Date

Gregory L. Probert, Chief Executive Officer
Printed Name of Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

American LegalNet, Inc.
www.FormsWorkflow.com

Form B1, Exh.A (9/97)

### Exhibit "A" to Voluntary Petition

1.      If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____.

2.      The following financial data is the latest available information and refers to the debtor's condition on _____.

a.      Total assets                                              $ _____

b.      Total debts (including debts listed in 2.c., below)      $ _____

Approximate
number of
holders

c.      Debt securities held by more than 500 holders.

        secured / /        unsecured / /        subordinated / /        $ _____        _____

        secured / /        unsecured / /        subordinated / /        $_____        _____

        secured / /        unsecured / /        subordinated / /        $ _____        _____

        secured / /        unsecured / /        subordinated / /        $_____        _____

        secured / /        unsecured / /        subordinated / /        $_____        _____

d.      Number of shares of preferred stock        _____        _____

e.      Number of shares common stock        _____        _____

        Comments, if any: _____

3.      Brief description of debtor's business: _____

4.      List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

**United States Bankruptcy Court**
**Southern District of California**

IN RE:                                                                    Case No. _____

Penta Water Company, Inc. _____    Chapter 11 _____
                                        Debtor(s)

**VERIFICATION OF CREDITOR MATRIX**

PART I (check and complete one):

☑ New petition filed. Creditor diskette required.                    TOTAL NO. OF CREDITORS: _____

☐ Conversion filed on _____. *See instructions on reverse side.*

  ☐ Former Chapter 13 converting. Creditor diskette required.    TOTAL NO. OF CREDITORS: _____
  ☐ Post-petition creditors added. Scannable matrix required.
  ☐ There are no post-petition creditors. No matrix required.

☐ Amendment or Balance of Schedules filed concurrently with this original scannable matrix affecting Schedule of Debts
  and/or Schedule of Equity Security Holders *See instructions on reverse side.*

  ☐ Name and addresses are being ADDED.
  ☐ Name and addresses are being DELETED.
  ☐ Name and addresses are being CORRECTED.

PART II (check one)

☑ The above-name Debtor(s) hereby verifies that the attached list of creditors is true and correct to the best of my (our)
  knowledge.

☐ The above-name Debtor(s) hereby verifies that there are no post-petition creditors affected by the filing of the conversion
  of this case and that the filing of a matrix is not required.

Date: September 30, 2009    _____

                            Penta Water Company, Inc.    Debtor
                            Gregory L. Probert    Chief Executive Officer

                            _____
                                                Joint Debtor

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Jeffer Mangels Butler Marmaro LLP
Joseph A. Eisenberg P.C.
1900 Avenue of the Stars 7th Floor
Los Angeles, CA 90067-4308


Jeffer Mangels Butler Marmaro LLP
Dan E  Chambers
695 Town Center Drive Suite 230
Costa Mesa, CA 92626


Office of the U.S. Trustee
402 W. Broadway Suite 600
San Diego, CA 92101-8511


Penta Water Company, Inc.
2091 Rutherford Road
Carlsbad, CA 92008
Attn:  Paul E. Noack

1 Edi Source Inc
145 South River Street
Kent, OH 44240


1 Stop Toner
6361 Yarrow Dr A
Carlsbad, CA 92009


1st Priority Services Inc
PO Box 730440
Dallas, TX 75373-0440


4ever Bags
5994 S Holly Street 102
Greenwood Village, CO 80111


5 Step Carpet Care
941 Orange Ave 342
Coronado, CA 92118


A Custom Tailored Marketing Service
20126 Bellinger Way 82
Shoreline, WA 98155


A Natural Choice
84 175 A Water Street
Makaha, HI 96792


Aaron Peirsol
C/O Premier Management Group LLC
700 Evanvale Court
Cary, NC 27511


Abstract Acrylic Co
11658 Mcbean Dr
El Monte, CA 91732


Acosta
PO Box 281996
Atlanta, GA 30384-1996

Active Interest Media Inc
300 N Continental Blvd Suite 650
El Segundo, CA 90245

Active Interest Media Inc
915 W Imperial Highway
Brea, CA 92821

Aetna Inc
PO Box 894938
Los Angeles, CA 90189-4938

Afco
Dept LA 21315
Pasadena, CA 91185-1315

AFLAC
Attn Rps
1932 Wynnton Road
Columbus, GA 31999

Aicco
Department 7615
Los Angeles, CA 90084-7615

Ajilon Finance
Dept Ch 14031
Palatine, IL 60055-4031

Ajilon Finance
Dept LA 21437
Pasadena, CA 91185-1437

AL Tumini
2091 Rutherford Road
Carlsbad, CA 92008

Alabama Department of Revenue
PO Box 327750
Montgomery, AL 36132-7750

Alcoa Closure Systems
Reynolds Packaing Group
6641 West Broad Street
Richmond, VA 23230


Alfonso Tumini Consultants
17055 Coyote Bush Drive
San Diego, CA 92127


Alison Hartwell Photography
13833 Wellington Trace
E4 432
Wellington, FL 33414


Alive Expo Green Pavilion
2612 Kings Circle
Lawrenceville, GA 30044


All Seals Incorporated
404 West Rowland Avenue
Santa Ana, CA 92707-3479


Allen Deborah
4878 W Lake Harriet Pkwy
Minneapolis, MN 55410


Alternative Healing Network
PO Box 16437
San Diego, CA 92176


Amanda Beard
C/O Premier Management Group LLC
700 Evanvale Court
Cary, NC 27511


Ambience Brand Design LLC
176 Lyons Plains Road
Weston, CT 06883

American Auto Fire Supperssion
9510 Pathway Street Suite B
Santee, CA 92071


American Beverage Association
1101 Sixteen Street N W
Washington, DC 20036-4877


American Express
Box 0001
Los Angeles, CA 90096-0001


American Overseas Air Freight
2345 Alaska Avenue
El Segundo, CA 90245


American Overseas Air Freight
2719 Kurtz St Suite E
San Diego, CA 92110


American Overseas Air Freight
22351 South Wilmington Avenue
Carson, CA 90745


American Overseas Air Freight
6665 Convoy Court
San Diego, CA 92111


Anderson Clay
21792 Ambrosia Ln
Trabuco Canyon, CA 92679


Andrea Bass
3065 River Ridge Road
Pfafftown, NC 27040


Andrew and Samantha Chou
835 C St
Union City, CA 94587

Annette Kramer
Pentaqua LLC
1101 Coronation Dr
Atlanta, GA 30338


Anthony Cuti
800 S Ocean Blvd Unit L 4
Boca Raton, FL 33432


AP Consultants Inc
1731 Heddon Falls
Sugarland, TX 77479


Appalachian State University
Attn Alan C Utter David C Nieman
111 Rivers Street Suite 38
Boone, NC 28608


Appalachian State University
Attn Robert L Johnson Assoc Dean
287 Rivers Street Suite 232
Boone, NC 28608


Applegate Fred C Trust
C/O Fred C Applegate
PO Box 675205
Rancho Santa Fe, CA 92067


Applied Membranes Inc
PO Box 51915 Unit O
Los Angeles, CA 90051-6215


AquaPhotonics
2091 Rutherford Rd
Carlsbad, CA 92008


Arballo Lisa
100 Chinquapin Ave C20
Carlsbad, CA 92008

Archstone Pacific View
5162 Whitman Way
Carlsbad, CA 92008


Arellano Miguel
3667 Cypress Road
Oceanside, CA 92058


Arend Debra E
1515 Balle Vue Dr
Richmond Heights, MO 63117


Arevalo Marisela
26247 Jaylene Street
Murrieta, CA 92563


Arizona Department of Revenue
PO Box 29010
Phoenix, AZ 85038-9010


Arkansas Department of Health
Slt 29 Food Protection Service
4815 West Markham
Little Rock, AR 72205


Arkansas Dept of Finance Admin
Dept of Finance Admin
PO Box 3861
Little Rock, AR 72203-3861


Arreola Steven
3219 Midway Drive 407
San Diego, CA 92110


AT T
AT T 030 106 4642 001
PO Box 78522
Phoenix, AZ 85062-8522

Atlantic Coupon Redemption Ctr
6 Hinchman Ave
Denville, NJ 07834


Atlas Wood Products Inc
PO Box 13949
San Diego, CA 92170


Attridge Kent
2101 Rosita Place
Palos Verdes Estates, CA 90274


Avion Graphics
27192 Burbank
Foothill Ranch, CA 92610-2503


Balboni Tracy
C/O Richard M Timms
17 Wigglesworth St
Roxbury, MA 02120


Balloons More
3693 Via Baldona
Oceanside, CA 92056


Bank of America
Cit Group
File 54224
Los Angeles, CA 90074-5603


Banksupplies Com
43430 N I 94 Service Drive
Belleville, MI 48111


Barbaras Bakery Inc
3900 Cypress Drive
Petaluma, CA 94954

Barrient Family Trust
C/O Jack Barrient
16236 Summer Sage Road
Poway, CA 92064


Barrient James M Faith D
1610 Bay View Dr
Borden, IN 47106


BDO Seidman LLP
4250 Executive Square Suite 600
LA Jolla, CA 92037


Becton Schantz Inc
Attn Marc Schantz
3005 Breckinridge Blvd Suite 200
Duluth, GA 30096


Becton Schantz Inc
3005 Breckinrudge Blvd Suite 200
Duluth, GA 30096


Beeco
12360 East End Avenue
Chino, CA 91710


Benjamin Donald
PO Box 544
Tesuque, NM 87574-0544


Bentley J Thomas
C/O Alliant Partners
186 Atherton Ave
Atherton, CA 94027


Bericap North America
1671 B Champagne Ave
Ontario, CA 91761

Bertha Albert
C/O Abstract Ltd LLC
3364 Calle Margarita
Olivenhain, CA 92024-6668


Better Nutrition
Deduction Department
3045 S Parker Road Ste 255
Aurora, CO 80014


Better Nutrition
PO Box 951556
Dallas, TX 75395-1556


Bio Science/ Dr Burgert
4993 Badger Road
Santa Rosa, CA 95409


Bixby James A Family Trust
C/O James A Bixby
11436 Sorrento Valley Rd
San Diego, CA 92121


Black Forest International
2038 Corte Del Nogal Suite 110
Carsbad, CA 92011


Board of Equalization
Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0551


Board of Equalization
PO Box 942879
Sacramento, CA 94279-8059


Bottle Water Media
30251 Golden Lantern
E370
Laguna Niguel, CA 92677

Brand Builders Inc
479 Concha Lane
San Marcos, CA 92069


Brand Builders Inc
Attn Dennis Obrien
2091 Rutherford Road
Carlsbad, CA 92008


Brandt Wayne
522 7th Street Apt B
Imperial Beach, CA 91932


Brauer William W Jr
5275 Edina Industrial Blvd
Suite 210
Edina, MN 55439


Brees Company Inc
c/o Encore Sports Entertainment
703 Palomar Airport Road Suite 200
Carlsbad, CA 92011


Bristol Farms Inc
915 W Imperial Highway
Brea, CA 92821


Broadcast Company of the Americas
Attn Kara L Gutherie Vp / Gm
6160 Cornerstone Court Suite 100
San Diego, CA 92121


Broadcast Coompany of the Americas
PO Box 928333
San Diego, CA 92192


Bron Tapes of San Diego Inc
7343 Carroll Road Suite B
San Diego, CA 92121

Bsk Analytical Laboratories
1414 Stanislaus Street
Fresno, CA 93706-1623


Burack Sharon Robert
PO Box 414
Highland Park, IL 60035


Burnett Justin
180 E Alegra
Sierra Madre, CA 91024


Bykowski Equipment Engineering Co
12360 East End Avenue
Chino, CA 91710


Byte All Media
2834 LA Mirada Drive Suite H
Vista, CA 92081


C A C LLC
C/O Tom Dammeyer
676 N Michigan Avenue Ste 2800
Chicago, IL 60611


C C R C
1425 River Park Dr Ste 226
Sacramento, CA 95815


C S Wholesale Grocers
7 Corporate Drive
Keene, NH 03431


C S Wholesale Grocers
PO Box 931817
Cleveland, OH 44193-1817


CA Department of Public Health
Food Drug Branch Cashier MS 7602
PO Box 997435
Sacramento, CA 95899-7435

Cabray Scott Photography
8876 Olive Lane Suite 27
Santee, CA 92071


Calif Public Utilities Commission
State Office Building
505 Van Ness Ave Room 2003
San Francisco, CA 94102


Callaway Golf Company
2180 Rutherford Road
Carlsbad, CA 92008


Cameron Pearlson Foster
Re Beard Lezak Peirsol Sandeno
3292 E Spring St
Long Beach, CA 90806


Carbon Activated Corporation
250 E Manville Street
Compton, CA 90220


Careerbuilder Com
200 N Lasalle St
Suite 1100
Chicago, IL 60601


Carlsbad Research Ctr Owners Assoc
Dept 8480
Los Angeles, CA 90084-8480


Carlsbad Research Ctr Ware Malcomb
Ware Malcomb
5665 Oberlin Dr Suite 103
San Diego, CA 92121


Carlson Stephen J
2720 Treat St
San Diego, CA 92102

Carolina Services
PO Box 75987
Charlotte, NC 28275


Cathay General Bancorp
C/O Emily Hou
800 W 6th Street 14th Fl
Los Angeles, CA 90017


Cecilia M Bothuel
2603 Avenida DE Anita 48
Carlsbad, CA 92008


Chante Hall
42680 Fig Street
Murrieta, CA 92562


Charlin Enterprises Inc
C/O Sandra and Lorry Charak
1055 Bob O Link
Highland Park, IL 60035


Cheatham David T
14225 Manderleigh Woods Dr
Town Country, MO 63017


Cheatham Robert T III
3447 Stearman Lane
Crawford, CO 81415


Cheatham Robert T Jr
38474 Rainbow Peaks Rd
Fallbrook, CA 92028


Cherner Trust
1900 Ninth Street
Boulder, CO 80302

Chestnutt Charles
C/O Iqinvision
1317 Calle Scott
Encinitas, CA 92024


Chitayat Allen
C/O Calypso Capital Partners
PO Box 7278
Rancho Santa Fe, CA 92067


Chitayat Jack
Chitayat Mahboubian Tnts in Common
1836 El Camino Del Teatro
LA Jolla, CA 92037


Church Jeffrey
PO Box 2036
Rancho Santa Fe, CA 92067


Ciara K Ortiz
1660 S El Camino Real G 108
Encinitas, CA 92024


Cintas Corporation
460 W California Ave
Vista, CA 92083


Circle One Marketing
10 Norden Place
East Norwalk, CT 06855


City of Tempe
Tax and License Division
PO Box 29618
Phoenix, AZ 85038-9618


Clearwaters Management
C/O Gnb Sudameris Trust Suisse Sa
Via Peri 9d
6900 Lugano, Switzerland

Closure Systems International Inc
C/O Euler Hermes
369 Pine Street Suite 410
San Francisco, CA 94104-3310

Closure Systems International Inc
Dept Ch 10466
Palatine, IL 60055-0466

Closure Systems International Inc
Dept LA 21264
Pasadena, CA 91185-1264

Closure Systems International Inc
PO Box 842315
Dallas, TX 75284-2315

Cms Inc
PO Box 1750
Winston-Salem, NC 27106

Coast Waste Management
PO Box 78251
Phoenix, AZ 85062-8251

Coghill Jeff
1485 E Thorndale Rd
Itasca, IL 60143

Coles Fine Flooring
1170 West Morena Blvd
San Diego, CA 92110

Colorado Department of Revenue
Department of Revenue
Denver, CO 80261-0013

Commercial Box Pallet
1249 W Washington Ave
Escondido, CA 92029-1400

Commercial Credit Reports Inc
PO Box 500874
San Diego, CA 92150-0874


Commercial Credit Reports Inc
PO Box 12530
San Diego, CA 92112


Commonwealth of Massachusetts
Div of Food Drugs Licensing Unit
305 South Street
Jamaica Plain, MA 02130


Commonwealth of Pennsylvania
Bureau of Motor Vehicles
Harrisburg, PA 17104-2516


Commonwealth of Pennsylvania
PO Box 280404
Harrisburg, PA 17128-0404


Companies House
Crown Way
Cardiff 0 Cf14 3uz
United Kingdom


Comptroller of Maryland
Revenue Administration Division
PO Box 17405
Baltimore, MD 21297-1405


Comptroller of Maryland
State of Maryland
110 Carroll Street
Annapolis, MD 21411-0001


Comptroller of Public Accounts
111 East 17th Street
Austin, TX 78774-0100

Connors Daniel
751 Bonair Street
LA Jolla, CA 92037


Conroy Robert Claudia
660 Schiller St
Elgin, IL 60123


Corner Stone Staffing Solutions
7041 Knoll Center Parkway
Suite 200
Pleasanton, CA 94566


Corporate Packaging and Promotions
12930 Alondra Blvd
Cerritos, CA 90703


County of San Diego
Department of Environmental Health
PO Box 129261
San Diego, CA 92112-9261


Coupons Inc
400 Logue Avenue
Mountain View, CA 94043


Craig Jan Charles
7006 Honeysuckle Trail
Bradenton, FL 34202-2928


Creative Brokers International
5850 West 3rd Street 216
Los Angeles, CA 90036


Croftminster Pty Limited
7a Clarice Road
Box Hill Vic 3128
Australia

Crofton Investment
C/O Gnb Sudameris Trust Suisse Sa
Via Peri 9d
6900 Lugano, Switzerland


Crowder Sara
25149 Dodwwod Court
Corona, CA 92883


Crown Point Productions
4723 West Atlantic Avenue
Suite A 20
Delray Beach, FL 33445


Cryotech International Inc
745 B Camden Avenue
Campbell, CA 95008


Crystal A Day
5431 E Hill Street
Long Beach, CA 90815


Cst Co Inc
PO Box 33127
Louisville, KY 40232-3127


Ct Department of Revenue Services
Commissioner of Revenue Services
25 Sigourney St
Hartford, CT 06106-5032


Cuneo Capital Partners LLC
27 Old Haddertown Road
Redding, CT 06896


Cuti Anthony Tony
800 S Ocean Blvd Unit L 4
Boca Raton, FL 33432

Cuzzocrea Francesco
C/O Albion Finance Sa
Via Peri 9d
6900 Lugano, Switzerland


Dahncke Laura
6170 North Viking Ridge Road
Bloomington, IN 47408


Dales Natural Food
4290 Miller Road
Flint, MI 48507


Dan Klores Communications
386 Park Avenue South
10th Floor
New York, NY 10016


Darren C Rogers
552 Via Del Caballo
San Marcos, CA 92078


David Hochman
717 West Olympic Suite 1606
Los Angeles, CA 90015


David Perez
PO Box 1130
Del Mar, CA 92130


DC Treasurer
Office of Tax and Revenue
PO Box 96384m
Washington, DC 20090-6384


Debicki Adam
20 Packard Drive
Millville, NJ 08332

Delaneys Artisan Foods Market
27636 Ynez Road
L7 312
Temecula, CA 92591


Delaware Division of Revenue
PO Box 2340
Wilmington, DE 19899


Dell Computer Corporation
Dept 57 0011906895
PO Box 9020
Des Moines, IA 50368-9020


Dell Computer Corporation
Payment Processing Center
PO Box 5292
Carol Stream, IL 60197-5292


Dell Computer Corporation
PO Box 99200
Chicago, IL 60693


Dell Financial Service
PO Box 81577
Austin, TX 78708-1577


Deluxe Business Checks
PO Box 742572
Cincinnati, OH 45274-2572


Demers Exposition Services Inc
180 Johnson Street
Middletown, CT 06457


Dennis F Obrien
22241 Crystal Pond
Mission Viejo, CA 92692

Department of Conservation
PO Box 277820
Sacramento, CA 95827


Department of Conservation
801 K Street
MS 15 29
Sacramento, CA 95814


Department of Health Services
Dfm Accounting Branch Hfa 120
5600 Fishers Lane Room 11 61
Rockville, MD 20857


Department of Health Services
Accounting Section/Cashiers
PO Box 997415 Ms 1101
Sacramento, CA 95899-7415


Department of Taxation Hawaii
PO Box 1425
Honolulu, HI 96806-1425


Depuy John
C/O Oaktree Ventures
23672 San Vicente Rd 263
Ramona, CA 92065


Devine Property Ltd
C/O Montague Sterling Centre
PO Box N 3242
Nassau, Bahamas


Dimensional Effects
1235 Activity Drive Suite C
Vista, CA 92081


Dipasquale David M Living Trust
C/O David M Dipasquale
369 Jersualem Road
Cohasset, MA 02025

Diversified Transportation
19829 Hamilton Ave
Torrance, CA 90502


Divine Health Inc
1908 Boothe Circle
Longwood, FL 32750


Dms LLC
417 East Huntington Drive
Caller Service 5065
Monrovia, CA 91016-3632


Dms LLC
145 Pasadena Ave
So Pasadena, CA 91030


DMV Renewal
PO Box 942894
Sacramento, CA 94294-0894


Domino Amjet Inc
1290 Lakeside Drive
Gurnee, IL 60031


Donaldson David E
1801 Port Renwick
Newport Beach, CA 92660


Down To Earth
5418 S 1900 W
Roy, UT 84067


Dpi Corporate Procurement Office
c/o Mid Atlantic Division
1000 Prince Georges Boulevard
Upper Marlboro, MD 20774

Dpi Specialty Foods
Attn Accounts Payable
601 Rockefeller Ave
Ontario, CA 91761

Dr Teb Jacobs
1201 Virginia City Ave
Las Vegas, NV 89106

Drd Family Partnership Lp
C/O Tom Dammeyer
676 N Michigan Avenue Ste 2800
Chicago, IL 60611

Druck Ken
2552 Carmel Valley Road
Del Mar, CA 92014

Dynamic Logic Inc
909 Third Avenue
8th Floor
New York, NY 10022

Earnest Richard L
2194 San Dieguito Dr
Del Mar, CA 92014

Earth Fare
145 Cane Creek Industrial Park
Suite 150
Fletcher, NC 28732

Edwards Jacobs
1201 Virginia City Ave
Las Vegas, NV 89106

Eichhorn Richard E
10940 W River Road
Champlin, MN 55316

Eichhorn Richard E
622 Gladstone Lane
Holmes Beach, FL 34217


Eisold Doug
10455 Pacific Center Ct
San Diego, CA 92121


Elgin T Gilbert
5205 Biltmore Street
San Diego, CA 92117


Elizabeth Higgins
990 Whimbrel Ct
Carlsbad, CA 92011


Elroy Llc
C/O Frederick T Rikkers
PO Box 930555
Verona, WI 53593


Emerson Process Management
9825 Carrol Center Road
Suite 300
San Diego, CA 92126


Employment Development Department
Bankruptcy Unit MIC 92E
PO Box 826880
Sacramento, CA 94280-0001


Enter 3d LLC
C/O Colin Jacobs
1201 Virginia City Avenue
Las Vegas, NV 89106


Episcopo Richard
4281 Pillon Point
San Diego, CA 92130

Epstein Family Trust
C/O Daniel J Epstein
3990 Ruffin Rd Suite 100
San Diego, CA 92123-1826


Eqa 2003 Irwin Portfolio
330 120th Ave Ne Suite 110
Bellevue, WA 98005


Eqa 2003 Irwin Portfolio
PO Box 6214
Indianapolis, IN 46206-6214


Equestrian Sport Productions LLC
3401 Equestrian Club Estates Road
Wellington, FL 33414


Equestrian Sport Productions LLC
Attn Mark Bellissimo
3560 Ambassador Drive
Wellington, FL 33414


Ergo
4900 Industry Drive
Central Point, OR 97502


Eric Goodman
372 Pine Avenue Suite C12
Carlsbad, CA 92008


Exel Transportation Services Inc
1105 Eastgate Drive Suite 7
Ofallon, IL 62269


Exel Transportation Services Inc
Attn James J Damman President
17330 Preston Road Suite 200 C
Dallas, TX 75252

Exel Transportation Services Inc
PO Box 844711
Dallas, TX 75284-4711


Exhibit Options
11755 Telegraph Rd
Santa Fe Springs, CA 90670


Expert Chemical Analysis Inc
10366 Roselle Street Suite C
San Diego, CA 92121


F N Operations
1075 W Highway 96
Shoreview, MN 55126


Fairfax Publications Inc
11050 Santa Monica Blvd 125
Los Angeles, CA 90025


Farrow Manufacturing Inc
285 Pawnee Street Unit C
San Marcos, CA 92078


Fashion Furniture Rental
10075 Mesa Rim Road Suite A
San Diego, CA 92121


Faultless Starch/Bon Ami Co
Attn Gordon Beaham III
510 Walnut St Suite 300
Kansas City, MO 64106-1209


Federal Express Corporation
2005 Corporate Plaza 3rd Floor
Memphis, TN 38132


Fedex
PO Box 7221
Pasadena, CA 91109-7321

Fedex Freight
4103 Collection Center Drive
Chicago, IL 60693


Fire Tech
PO Box 6483
Oceanside, CA 92058


First Bankcard
PO Box 2818
Omaha, NE 68103


Florida Department of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0125


Foodworks
1055 Boston Post Road
Guilford, CT 06437


Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0531


Frank Uy
510a 20th Avenue E
Seattle, WA 98112


Frazier Farms Natural Grocers
1540 South Bridge Gate Dr
Diamond Bar, CA 91765


Freeman
901 E South Street
Anaheim, CA 92805


G R Holloway
1007 Sagebrush Road
Carlsbad, CA 92011

Gabe Woodward
27348 Oaktree Place
Santa Clarita, CA 91354


Galeton
PO Box 336
Mansfield, MA 02048


Gallade Chemical
1230 East St
Gertrude Place
Santa Ana, CA 92707


Gamboa Kim M
744 Caminito Obispo 2
Chula Vista, CA 91913


Gann Bradley Alison
4373 Irvine Ave
Studio City, CA 91604


Gary Ridge
PO Box 80607
San Diego, CA 92138


General Treasurer State of RI
Office of Protection
3 Capitol Hill Room 203
Providence, RI 02908-5097


Genesys
Department 0938
Denver, CO 80256


Georgia Department of Revenue
PO Box 740317
Atlanta, GA 30374-0317

Georgia Department of Revenue
Sales and Use Tax Division
PO Box 105296
Atlanta, GA 30348-5296


Gerald Chandler Carolyn Lewis Jt
1481 Coral Way
San Marcos, CA 92078


Glennies Office Products Inc
411 W 5th Ave
Escondido, CA 92025


Golden Eagle Distributors Inc
Attn Cyndy Valdez General Counsel
705 East Ajo Way
Tuscon, AZ 85713


Good Food Store
915 W Imperial Highway
Brea, CA 92821


Goodman Eric R
372 Pine Ave C12
Carlsbad, CA 92008


Granite Financial / Dan Schreiber
Attn Dan Schreiber
12220 El Camino Real Suite 400
San Diego, CA 92130


Granite Financial Group LLC
135 Liverpool Drive
Cardiff, CA 92007


Green Acres of Wichita LLC
8141 E 21st Street N
Wichita, KS 67206

Greenberg Trauig LLP
650 Town Center Drive
Suite 1700
Costa Mesa, CA 92626


Greg Brown
8249 Jakaro Drive
Cincinnati, OH 45255


Greg Probert
2091 Rutherford Rd
Carlsbad, CA 92008


Gregory L Probert
2454 Ridgeway Road
San Marino, CA 91108


Gregory S May
112 Oxbow Circle
Encinitas, CA 92024


Gunn Dennis
C/O Oaktree Ventures
1 Arbolado Ct
Manhatten Beach, CA 92066


H B Fuller
PO Box 100218
Pasadena, CA 91189


H T Hackney Co
9330 Adamo Drive East
Tampa, FL 33619


Hach Company
2207 Collections Center Drive
Chicago, IL 60693


Hammer Packaging
PO Box 22678
Rochester, NY 14692

Hampton International Ltd
Box 130
Water Mill, NY 11976


Healthway Natural Food
PO Box 129
Paeonian Springs, VA 20129


Heaviland Enterprises Inc
Professional Landscape Managers
2180 LA Mirada Drive
Vista, CA 92081-8815


Henrys Holdings LLC
PO Box 910948
Los Angeles, CA 90091-0948


Hernandez Julian Frank
1435 Santa Rosa Street
Oceanside, CA 92058


Hernandez Nikki Nicole
1435 Santa Rosa Street
Oceanside, CA 92058


Heyes Filters Inc
1741 Torrance Blvd Suite A
Torrance, CA 90501


Hi Health Supermarket Corp
Ns Sales
915 W Imperial Highway
Brea, CA 92821


Hieb Lee
C/O Penta Water Company
1344 Skyros Way
Encinitas, CA 92024

High Visibility
168 South Medio Drive
Los Angeles, CA 90049


Hm Digital
5819 Uplander Way
Culver City, CA 90230


Ho Ernest
13252 Cooperage Ct
Poway, CA 92064


Hoffman William R Suzanne
669 Avocet Way
Arroyo Grande, CA 93420


Holland Applied Technologies
7050 High Grove Blvd
Burr Ridge, IL 60527


Holloway Chad
C/O Penta Water Company
3020 Oceanside Blvd 84
Oceanside, CA 92054


Holloway G R
35309 N 26th Ave
Phoenix, AZ 85086


Holloway Michael A
C/O Penta Water Company
2352 Briarwood Place
Escondido, CA 92026


Holloway William D Jr
35309 N 26th Ave
Phoenix, AZ 85086


Hon Alice D Sullivan Ret
11512 El Camino Real Ste 370
San Diego, CA 92130

Hubli Richard H
36 Rockhouse Road
Wilton, CT 06897


Huckleberry Farms
1613 Nuuanu Ave
Honolulu, HI 96817


Huey Valerie
1034 Park Street Se
Vienna, VA 22180


Idaho Sales and Use Tax
State Tax Commission
PO Box 76
Boise, ID 83707-0076


Idexx Distribution Inc
PO Box 101327
Atlanta, GA 30392-1327


Idw
100 N Citrus St
Ste 610
West Covina, CA 91791


Illinois Department of Revenue
Retailers Occupation Tax
Springfield, IL 62796-0001


Immaculate Technology LLC
9225 Dowdy Drive Stuite 209
San Diego, CA 92126


Indiana Department of Revenue
PO Box 7218
Indianapolis, IN 46027-7218

Indiana Department of Workforce
Worker Training Fund
PO Box 6285
Indianapolis, IN 46206


Infinisource
PO Box 889
Coldwater, MI 49036-0889


Ingersoll Rand
7950 Dagget Street
San Diego, CA 92111


Inland Printing Company Inc
2009 West Avenue South
PO Box 1266
LA Crosse, WI 54602-1268


Inner Ad Inc
C/O Emmett Capper
6321 St James Drive
West Bloomfield, MI 48322


Innovative Displayworks Inc
990 N Amelia Avenue
San Dimas, CA 91773-1401


Inspira Marketing Group LLC
Attn Finance
39 Sherman Court
Fairfield, CT 06824


Institut Fur Umwelmedizinische
Aufm Hennekamp 50
40225 Dusseldorf Germany D 40225
Germany


Interbev Show Management
10474 Armstrong Street
Fairfax, VA 22030

Internal Revenue Service
Chief of Spec Procedures Insolvency
PO Box 30213
Laguna Niguel, CA 92607-0213


Ios
PO Box 842508
Boston, MA 02284-2508


Iowa Dept of Revenue
PO Box 10462
Des Moines, IA 50306-0462


Iron Mountain
Im Off Site Data Protection
PO Box 601018
Los Angeles, CA 90060-1018


Iron Mountain Information Mgmt
PO Box 880338
San Diego, CA 92168-0338


Irwin Commercial Finance
PO Box 6214
Indianapolis, IN 46206-6214


Isis Lopez
1280 Hacienda Drive D07
Vista, CA 92081


J H Cohn LLP
4180 Ruffin Road Suite 235
San Diego, CA 92123


Jacobs Edward
1201 Virginia City Ave
Las Vegas, NV 89106


Jacobson Greg
130 Santa Rosa Place
Santa Barbara, CA 93109

Jaffe Investment Group LLC
C/O Richard Jaffe
8646 Ruette Monte Carlo
LA Jolla, CA 92037


Jani King of San Diego
6170 Cornerstone Ct
Ste 330
San Diego, CA 92121


Jason Lezak
C/O Premier Management Group LLC
700 Evanvale Court
Cary, NC 27511


Jayce W Yardley
2341 Brookhaven Pass
Vista, CA 92081


Jayrob Q Josafat
1636 San Miguel Ave
Spring Valley, CA 91977


Jeff Church
17514 Rancho LA Noria
Rancho Santa Fe, CA 92067


Jeffer Mangels Butler Marmaro
1900 Avenue of the Stars 7th Floor
Los Angeles, CA 90067-4308


Jeffrey W Peterson Revocable Trust
C/O Mr and Mrs Peterson Trustees
3577 Sandy Spring Lane
Indianapolis, IN 46222


Jeta Realty Group Inc
10940 Wilshire Blvd Suite 1950
Los Angeles, CA 90024

Jeta Realty Group Inc
Attn Phyllis Ziman Cutler
11601 Wilshire Blvd Fourth Floor
Los Angeles, CA 90025


Jettco
Valin Corporation
PO Box 49054
San Jose, CA 95161


Jimbos Naturally
12853 El Camino Real
San Diego, CA 92130


Jimbos Naturally
Deduction Department
3045 S Parker Road Ste 255
Aurora, CO 80014


Joaquin Nancy Shay
C/O Richard M Timms
3971 Montefrio Ct
San Diego, CA 92120


Johnson Controls
PO Box 730068
Dallas, TX 75373-0068


Jonathan M Myers
1794 Alta Vista Drive
Vista, CA 92084


Jorgensen Ozyjowski P A
1910 W Busch Blvd
Suite B
Tampa, FL 33612


Josafat Jay
C/O Penta Water Company
1636 San Miguel Ave
Spring Valley, CA 91977

Jupitermedia Corporation
Church St Station
PO Box 6414
New York, NY 10249-6414


K2 Engineering
PO Box 280
Big Bend, WI 53103-0280


Kadoun Lhee
3276 Canyon View Drive
Oceanside, CA 92058


Kaitlin Sandeno
C/O Premier Management Group LLC
700 Evanvale Court
Cary, NC 27511


Kaman
PO Box 25356
Los Angeles, CA 90074-5356


Kansas Dept of Revenue
915 SW Harrison
Topeka, KS 66612-1585


Karp Gaal
C/O Kachay Homes
6110 El Tordo
Rancho Santa Fe, CA 92067


Kass Shuler Solomon Spector Foyle
Attn Neil C Spector Esq
PO Box 800
Tampa, FL 33601


Kehe Food Distributors Inc
Attn Kevin Readon
900 N Schmidt Road
Romeoville, IL 60446

Kellgren Erin
C/O Richard M Timms
1442 Camino Del Mar Suite 201
Del Mar, CA 92014


Kellgren liv
C/O Richard M Timms
PO Box 232737
Encinitas, CA 92023


Kendziorski Ervin Robert
PO Box 4720
Irvine, CA 92616-4720


Kentucky State Treasurer
Revenue Cabinet
Frankfort, KY 40619


Kerrie L Erdenberger
13090 Signature Pt 152
San Diego, CA 92130


Key Tech Corporation
20508 56th Ave
Suite A
Lynnwood, WA 98036


Khun Andrew
1502 South 10th Ave
Arcadia, CA 91006


King Bruce
13279 Hollo Oval
Strongsville, OH 44149


King Lee Chemical Company
PO Box 146
Del Mar, CA 92014

Kinkelaar Michael J
Procopio Cory Hargreaves Savitch
530 B St Suite 2100
San Diego, CA 92101


Kleinhandler David
73 Hillandale Road
Ryebrook, NY 10573


Knight Security
535 State Place
Escondido, CA 92029


Koch Filter Corporation
PO Box 3186
Louisville, KY 40201-3186


Koljonen Allan
7441 Neptune Dr
Carlsbad, CA 92011


Komen San Diego Race For the Cure
4699 Murphy Canyon Road Suite 207
San Diego, CA 92123


Konrad Brian
704 Pointe Vista Lane
Corona, CA 92881


Krall Bruce
26442 Santa Rosa Ave
Laguna Hills, CA 92653


Kramer John and Annette
1101 Coronation Dr N E
Atlanta, GA 30338


Kreiger Mitch
800 5th Avenue 9a
New York, NY 10021

Kristi Mccartney Marketing LLC
1529 Ford Ave
Redondo Beach, CA 90278-2801


Krones Inc
Dept 0779
Milwaukee, WI 53259-0779


Krutmann M D Jean
Rathaus Platz 19 D 41844
Wegberg Germany
Germany


Lai Laissa
654 Mariposa Ave
Palo Alto, CA 94306


Langella Gina
62 Moore St
Kittery, ME 03904


Law Office of Donald L Wenskay
16909 Via DE Santa Fe Suite 202
PO Box 7206
Rancho Santa Fe, CA 92067


Lazy Acres
1540 South Bridge Gate Dr
Diamond Bar, CA 91765


Le Reve Destination Services Inc
28241 Crown Valley Blvd
Suite F 310
Laguna Niguel, CA 92677


Lee M Hieb
1344 Skyros Way
Encinitas, CA 92024

Leilani L Kohlruss
170 Cerco Rosado
San Marcos, CA 92008


Lenchitsky Teresa
278 SW 38th Loop
Gresham, OR 97080


Linda A Spinele
22904 N 91st Place
Scottsdale, AZ 85255


Lisa M Swanson
4725 34th Street 6a
San Diego, CA 92116


Live Current Inc
Attn Jeff Carlisle
149 South Barrington Ave Suite 225
Los Angeles, CA 90049


Logic Media Marketing LLC
2251 Mustang Trail
Frisco, TX 75034


Logo Expressions Inc
2357 LA Mirada Drive
Vista, CA 92081


Los Angeles Times
PO Box 60185
General Mail Facility
Los Angeles, CA 90060-0185


Louisiana Department of Health
Food Drug Unit
6867 Bluebonnet Blvd
Baton Rouge, LA 70810

Louisiana Department of Revenue
PO Box 3138
Baton Rouge, LA 70821-3138


Lowery Larisa
Natural Specialty Sales
7702 194th Ave E
Bonney Lake, WA 98391


Macintyre Hudson Limited
Peterbridge House the Lakes
Northampton Nn4 7hb
United Kingdom


Maine Department of Agriculture
Division of Qa and Regulations
28 State House Station
Augusta, ME 04333-0028


Maine Revenue Services
PO Box 1065
Augusta, ME 04332-9112


Mandlik and Rhodes
Department 4526
Carol Stream, IL 60122-4526


Maria R Hernandez
1432 Santa Rosa Street
Oceanside, CA 92054


Maria S Gawryl Phd
87 Commercial Wharf
Boston, MA 02110


Marianne L Bayman
3565 Strawberry Place
Oceanside, CA 92056

Mark Kelly CO
PO Box 1642
Valley Center, CA 92082

Market Tools
150 Spear St Suite 600
San Francisco, CA 94105

Massachusetts Dept of Revenue
PO Box 7005
Boston, MA 02204

Matsumura Patti J
11308 116th Avenue Ct N W
Gig Harbor, WA 98329

Mccartney Marketing
1529 Ford Avenue
Redondo Beach, CA 90278

Mcmaster Carr Supply Co
PO Box 7690
Chicago, IL 60680-7690

MD Dpt of Health Mental Hygiene
Office of Food Protection
6 St Paul St Ste 1301
Baltimore, MD 21202-1608

Mecklenburg County Tax Collector
PO Box 32247
Charlotte, NC 28232-2247

Melinda Valdivia
3312 Avenida Serena 107
Carlsbad, CA 92009

Mercado Judith
10002 Baylee Lane
San Diego, CA 92127

Meyer Bradford R
PO Box 100164
Fortworth, TX 76185


Mh3 Corporation
366 23rd Street
Santa Monica, CA 90402


Michael A Holloway
2352 Briarwood Place
Escondido, CA 92026


Michele James
220 Place Green Blvd
Virginia Beach, VA 23452


Michigan Dept of Revenue
Dept of Treasury
Dept 77802
Detroit, MI 48277-0802


Miguel Arellano
3667 Cypress Road
Oceanside, CA 92058


Millbrook Distribution Services Inc
PO Box 27897
New York, NY 10087-7897


Minnesota Dept of Revenue
PO Box 64622
St Paul, MN 55164 4622


Mississippi Bureau of Revenue
PO Box 23050
Jackson, MS 39225-3050


Mississippi Department of Health
570 East Woodrow Wilson
Jackson, MS 39215-1700

Missouri Department of Revenue
Division of Taxation and Collection
PO Box 840
Jefferson City, MO 65105-0840


Modern Luxury Media LLC
PO Box 512808
Los Angeles, CA 90051-0808


Montana Deartment of Revenue
PO Box 6309
Helena, MT 59604 6309


Moores Electronics
548 Virginia Drive
Tiburon, CA 94920


Motion Industries Inc
File 57463
Los Angelas, CA 90074-7463


Mrs Greens Natural Market
670 White Plains Rd
Scarsdale, NY 10583


Multiad Inc
1720 W Detweiller Drive
Peoria, IL 61615-1965


Munger Tolles Olsen LLP
Attn Marc TD Dworsky
355 South Grand Ave 35th Floor
Los Angeles, CA 90071-1560


Mwh Laboratories
Dept 2726
Los Angeles, CA 90084-2726


Myron L Company
PO Box 513417
Los Angeles, CA 90051-3417

Nash Jeffrey Kathleen
PO Box 6448
Incline Village, NV 89450


National Construction Rentals
PO Box 4503
Pacoima, CA 91333-4503


Natural Food Warehouse II
6000 Medlock Bridge Pkwy
Alpharetta, GA 30022


Natural Products Expo West
Department 932
Denver, CO 80291-0932


Natural Products Expo West
Attn Accounting Dept
1401 Pearl Street
Boulder, CO 80302


Natural Selection Promotions LLC
1203 Vista Grande
El Cajon, CA 92019


Natural Specialty Sales Inc
3045 South Parker Road Suite 255
PO Box 5063
Aurora, CO 80014


Natures Pantry
19019 E 48th Street South
Independence, MO 64055


Nbc
Attn Ccr Thomas Hogan
100 Garden City Plaza Suite 222
Garden City, NY 11530

Nbc Attn Crissy Thomas Taylor
100 Universal City Plaza
1440 Build 14th Floor
Universal City, CA 91608


Nbc Biggest Loser
100 Universal City Plaza
1440 Build 14th Floor
Universal City, CA 91608


NBC Entertainment
3000 West Alameda Ave
Suite 250
Burbank, CA 91523


Nbc Entertainment Inc
3000 West Alameda Ave
Suite 307
Burbank, CA 91523


Nch Retailer Services
15223 Collections Center Drive
Chicago, IL 60693


Nct Pva
PO Box 1245
Hicksville, NY 11801


Neal Russell
9435 Nesbit Lakes Drive
Alpharetta, GA 30022


Neal Sally Flannagan
9435 Nesbit Lakes Drive
Alpharetta, GA 30022


Nebraska Department of Revenue
PO Box 98923
Lincoln, NE 68509-8923

Nelson Robert C Jean A Fujisak
5820 Ravenswood Rd
LA Jolla, CA 92037


Nevada Department of Taxation
PO Box 98596
Las Vegas, NV 89193


Nevada State Health Division
1179 Fairview Dr Ste 104
Carson City, NV 89710-5405


Nevada State Health Division
3427 Goni Road Ste 108
Carson, NV 89706


Nevada State Health Division
Bureau of Health Protection Service
4150 Technology Way Suite 300
Carson City, NV 89706


New Hope Media
1401 Pearl Street
Suite 200
Boulder, CO 80302


New Jersey Dhs
Consumer Environmental Health Svc
PO Box 369
Trenton, NJ 08625-0369


New Season Market
1540 South Bridge Gate Dr
Diamond Bar, CA 91765


New Way Landscape Tree Service
7485 Ronson Road
San Diego, CA 92111

New York City Department
Division of Permits
PO Box 4081
New York, NY 10261-4081


New York City Department
Bureau of Public Health Engineering
2 Lafayette Street 11th Floor
New York, NY 10007


New York State Sales Tax
Jaf Building
PO Box 1205
New York, NY 10116-1205


New York State Sales Tax Processing
Reciprocal Tax Agreement
PO Box 1209
New York, NY 10116-1209


Newton Harry
50 Central Park West 5
New York, NY 10023


NM Taxation and Revenue Dept
PO Box 25128
Santa Fe, NM 87504-5128


Nordson Corporation
PO Box 802586
Chicago, IL 60680-2586


Norman Hacker
PO Box 480937
Los Angeles, CA 90048


North Carolina
Department of Justice
PO Box 629
Raleigh, NC 27602

North Carolina
Department of Revenue
PO Box 25000
Raleigh, NC 27064-0070


North Dakota State Tax Commission
600 E Boulevard Avenue
Bismarck, ND 58505-0553


Nsf International
6195 Reliable Parkway
Chicago, IL 60686-0061


Numatic Engineering
PO Box 17933
Los Angeles, CA 90017


Nutragenetics LLC
1200 Aviation Blvd Suite 201
Redondo Beach, CA 90278


NYC Health Mental Hygiene
Div of Permits Church St Station
PO Box 4081
New York, NY 10261-4081


Nygard Allan
1 Lismore Place
Mechanicsburg, Pa 17050


Nys Assessment Receivables
PO Box 4127
Binghamton, NY 13902-4127


Nys Corporation Tax
Processing Unit
PO Box 22094
Albany, NY 12201-2094

Obrc
Unit 51
PO Box 4800
Portland, OR 97208-4800


Obrien Dennis
22241 Crystal Road
Mission Viejo, CA 92692


Oconnell Michael K
C/O Angeles Capital
520 S/ Grand Ave Suite 700
Los Angeles, CA 90071


Oded D Hochman
717 W Olympic Apt 1606
Los Angeles, CA 90015


Office Depot
PO Box 70025
Santa Ana, CA 92725-0025


Office Team
File 73484
PO Box 60000
San Francisco, CA 94160-3484


Oficrs
Dept 96 0318
Oklahoma City, OK 73196-0318


Ohio Department of Taxation
PO Box 804
Columbus, OH 43216-0804


Ohio Department of Taxation
PO Box 27
Columbus, OH 43216-0027

Ohio Department of Taxation
PO Box 16560
Columbus, OH 43216-6560


Ohio Department of Taxation
PO Box 2678
Columbus, OH 43216-2678


Oklahoma State Dept of Health
PO Box 268815
Oklahoma City, OK 73126-8815


Oklahoma Tax Commission
PO Box 26850
Oklahoma City, OK 73126-0850


Olson Kenneth E
404 Torrey Point Road
Del Mar, CA 92014


One Source Distributors
Dept 2388
Los Angeles, CA 90084-2388


One Source Distributors
PO Box 910309
San Diego, CA 92191


Ontiveros Melissa
9941 Saddleback Dr
Lakeside, CA 92040


Optimum Wellness
300 N Continental Blvd Suite 650
El Segundo, CA 90245


Orthodox Union
11 Broadway
New York, NY 10004

PA Department of Revenue
PO Box 280406
Harrisburg, PA 17128-0406


PA Department of Revenue
Bureau of Corporation Taxes
Dept 280427
Harrisburg, PA 17128-0427


Pacific Backflow Company
1690 Ord Way
Oceanside, CA 92056-1500


Pacific Innovations
Attn Tom Dieckilman
2701 Via Juanita
Carlsbad, CA 92010


Pacificare of California
Dept 2150
Los Angeles, CA 90084-2150


Pacificare of California
Dept No 1346
Los Angeles, CA 90088-1581


Pacificare of California
Dept No 1581
Los Angeles, CA 90088-1581


Pacificare of California
PO Box 90630
Cypress, CA 90630


Padilla Wanda L
7897 Rancho Fanita Drive Unit E
Santee, CA 92071

Page Thomas
C/O Trustee Page Trust Dtd 3/3/89
946 Avenida Del Oceano
El Cajon, CA 92019


Pak West Paper Packaging
PO Box 28690
Santa Ana, CA 92799


Pak West Paper Packaging
5431 Avenida Encinas Suite G
Carlsbad, CA 92008


Paktech
1680 B Irving Rd
Eugene, OR 97402


Parnell Gay Acct 561 90695
C/O Nis Phil Sodano
PO Box 45
New York, NY 10274


Parvathi Ravikotimatam
DBA Smart People
21277 N 77th Lane
Peoria, AZ 85382


Patriot Roofing Inc
2131 Las Palmas Drive Suite E
Carlsbad, CA 92011


Paul Frank
3147 Mcclellan Drive
Greensburg, PA 15601


Paul H Burgert Jr
4993 Badger Road
Santa Rosa, CA 95409

Paul Noack
2816 Sandhurst Ave
Thousand Oaks, CA 91362


Pay Net
5125 Convoy Street
Suite 204
San Diego, CA 92111


Paypal Verisign
4100 Solutions Center 774100
Chicago, IL 60677-4001


Payrolling Com
4626 Albuquerque Street
San Diego, CA 92109


Pcc Natural Markets
1540 South Bridge Gate Drive
Diamond Bar, CA 91765


Pegasus Marketing and Design Inc
338 Via Vera Cruz Suite 240
San Marcos, CA 92078


Pennsylvania Dept of Fin Labor Div
1700 Labor and Industry Building
7th and Forster Streets
Harrisburg, PA 17120


Penta 1836 LLC
Attn David Perez
12220 El Camino Real Suite 410
San Diego, CA 92130


Penta Water Company
2091 Rutherford Road
Carlsbad, CA 92008

Perez David Orly Family Trust
C/O Issac Holding
12220 El Camino Real
San Diego, CA 92130


Peter Cuneo
27 Old Hattertown Rd
Redding, CT 06896


Peter Van Stolk
Carli and Hobbes LLC
510a 20th Ave E
Seattle, WA 98112


Peters Jim
14090 Montfort Court
San Diego, CA 92128


Peterson Ruth A
PO Box 75495
San Clemente, CA 92673


Pharmaca Integrative Pharmacy Inc
4940 Pearl East Circle Suite 301
Boudler, CO 80301


Philip Chou
625 San Mateo Ave
San Bruno, CA 94066


Phoenix Manufacturing
PO Box 848
Keokuk, IA 52632


Pinpoint Consulting Inc
1214 W Boston Post Road Box 110
New Rochelle, NY 10543


Pitney Bowes
PO Box 856460
Louisville, KY 40285-6460

Plainfield Asset Management
55 Railroad Avenue
Greenwich, CT 06830


Plainfield Direct Inc
Attn Thomas X Fritsch
55 Railroad Ave
Greenwich, CT 06830


Plant Pros
2212 Cecelia Terrace
San Deigo, CA 92110


Plant Pros
Kiyoto Enterpirses Inc
PO Box 83569
San Diego, CA 92138


Plantopia Inc
PO Box 13336
LA Jolla, CA 92039


Powell Daniel Edward Trust
C/O Daniel Powell
320 S Cedros Ave Suite 711
Solana Beach, CA 92075


Powell David
31709 Foxfield Drive
Westlake Village, CA 91361


Powell Gail Lee
5421 Bahia Lane
LA Jolla, CA 92037


Premier Mgmt Group LLC
700 Evanvale Court
Cary, NC 27511

Prime Business Systems
10346 Roselle St
Ste A
San Diego, CA 92121


Procopio Cory Hargreaves Savitch
Attn Michael J Kinkelaar Esq
530 B Street Suite 2100
San Diego, CA 92101-4469


Property Tax Assistance Co Inc
16600 Woodruff Avenue 200
Bellflower, CA 90706


Puretec Industrial Water
PO Box 5387
Oxnard, CA 93031-5387


Qortech
2625 Fallsview Rd
San Marcos, CA 92078


Quirk Xochitl
3727 4th Ave Apt D
San Diego, CA 92103


R S Hughes Company Inc
1281 B Liberty Way
Vista, CA 92081


R W Productions Inc
Attn Morgan Kohen
6007 Sepulveda Blvd
Van Nuys, CA 91411


Rainbow Acres
13208 W Washington Blvd
Los Angeles, CA 90066

Randolph David
20 Chapel Hill Estates
Town and Country, MO 63131


Raul M Escalona
577 Gold Drive
Oceanside, CA 92057


Red Sky Public Relations Inc
518 South 9th Street Suite 300
Boise, ID 73702


Regents of the University of Calif
C/O Cesar Fraga Dept of Nutrition
One Shields Ave
Davis, CA 95616


Regents of the University of Calif
Continuing Education of the Bar
300 Frank H Ogawa Plaza Suite 410
Oakland, CA 94612-2001


Regents of the University of Calif
PO Box 247
2099 Westside Road
Bodega Bay, CA 94923


Repato Anna G D
13471 Bavarian Drive
San Diego, CA 92129


Returnable Services
PO Box 5520
Augusta, ME 04332-5520


Rhode Island Department of Health
RI General Treasurer
PO Box 1615
Providence, RI 02901-1615

Rhode Island Div of Taxation
One Capitol Hill
Providence, RI 02908-5802


Richards Whole Food
1650 Barber Road
Sarasota, FL 34240


Ricoh America Corp
1111 Old Eagle School Road
Wayne, PA 19087-1453


Ricoh Americans Corporation
PO Box 4245
Carol Stream, IL 60197-4245


Ricoh Americans Corporation
5 Dedrick Place
West Caldwell, NJ 07006


Ricoh Americans Corporation
DBA Ricoh Business Solutions
PO Box 100345
Pasadena, CA 91189-0345


Ricoh Americans Corporation
PO Box 41602
Philadelphia, PA 19101-1602


Ridge Garry
1199 Pacific Highway 1605
San Diego, CA 92101


Ridge Gary
Wd 40
PO Box 80607
San Diego, CA 32138-0607

Riemer Jeffrey
C/O J S Riemer Inc
16n 158 Tyrrell Road
Elgin, IL 60136


Rikkers Tim
C/O Siegel Gallagher LLC
301 N Broom St Ste 200
Madison, WI 53703


Rita M Konrad
704 Pointe Vista Lane
Corona, CA 92881


River House 1900 LLC
1900 River Rd
Potomac, MD 20854


Robbie Manufacturing Inc
10810 Mid America Avenue
Lenexa, IA 66219


Robeck Electrical
1070 Commerce Street Suite C
San Marcos, CA 92078-2626


Robinson Peter
2749 Costebelle Dr
LA Jolla, CA 92037


Robinson Robert Gillian
579 San Elijo St
San Diego, CA 92106


Rodenbaugh Hobson J
59 Loretta Circle
Richboro, PA 18954


Roots Market
16800 Georgia Ave
Olney, MD 20832

Ruby Party Rentals
407 San Diego Street
Oceanside, CA 92054


Rush Press Inc
3553 California Street
San Diego, CA 92101


S E A Enterprises
PO Box 53065
Bellevue, WA 98015


Safeguard Business Systems
PO Box 8000
Pepperell, MA 01463-8000


Safeguard Business Systems
PO Box 88043
Chicago, IL 60680-1043


Safeguard Business Systems
PO Box 910947
Los Angeles, CA 90091


Safeway Inc
File No 72905
Box 60000
San Francisco, CA 94160


Saguaro Investments Lp
Attn George Prescott
2412 W Washington St Ste 200
Westbend, WI 53095


Sall Anthony R
8300 S W 83rd St
Miami, FL 33143


San Diego Gas Electric
PO Box 25111
Santa Ana, CA 92799-5111

San Diego K 9 Security
PO Box 2687
Valley Center, CA 92082


San Diego Magazine
1450 Front Street
San Diego, CA 92101


San Diego Youth Community Services
3255 Wing Street
San Diego, CA 92110


Sauerpower
17 Centre Ave
Larchmont, NY 10538


SC Department of Revenue
Sales Tax Return
Columbia, SC 29214-0101


Schneider Logistics Intl Inc
22351 S Wilmington Ave
Carson, CA 90745


Scoby Dana L
25700 Skyland Road
Los Gatos, CA 95033


Scott W Baldwin
12157 Corte Vicenza
San Diego, CA 92128


SD County Treasurer Tax Collector
PO Box 129009
San Diego, CA 92112


Secretary of State
PO Box 1366
Jefferson City, MO 65102-1366

Security Services of America
PO Box 60840
Charlotte, NC 28260-0840


Security Tape and Label
9205 A Rush Street
So El Monte, CA 91733


Sedona Staffing
600 35th Avenue
Moline, IL 61265


Sharp Freight Systems Inc
1596 North Brian Street
Orange, CA 92867-3406


Sheila D Rockwell
922 Fuchsia Lane
Carlsbad, CA 92011


Sheindlin Sullivan LLP
123 Seventh Avenue Suite 162
Brooklyn, NY 11215


Sheinson Michael P Trust
Attn Sean Kiernan
272 Se 5th Ave
Delray Beach, FL 33483


Shepard Bros Inc
503 S Cypress St
LA Habra, CA 90631


Sherri L Pelayo
3219 Midway Dr 407
San Diego, CA 92110


Shoden Kathy
8200 Zitola Tarrace
Playa Del Rey, CA 90293

Shuster Oil Company
PO Box 456
Escondido, CA 92033-0456


Sidney Kimmel Cancer Center
10905 Road To the Cure
San Diego, CA 92121


Sims Alexis
13517 Bidwell Ct
San Diego, CA 92129-4442


Sims John
13517 Bidwell Ct
San Diego, CA 92129-4442


Sims Michael A
12842 Casa Ct
Poway, CA 92064


Smiley Alan T
C/O Smiley Associates
771 Country Club Drive
Carmel Valley, CA 93924


Sonia Leon
3700 Hardin Way
Soquel, CA 95073


Sonicpromos
435 E East Diamond Avenue
Gaithersburg, MD 20877


South Bay Expressway
1129 LA Media Rd
San Diego, CA 92154


South Dakota Dept of Revenue
PO Box 5055
Sioux Falls, SD 57117-5055

Spike Beverage LLC
Attn Kimberly A Clements
705 East Ajo Way
Tuscon, AZ 85713


Spins
118 2nd Street 3rd Floor
San Francisco, CA 94105-3620


Spins Inc
1111 North Plaza Drive 715
Schaumburg, IL 60173


Sps Commerce
Accenture Tower
333 South Seventh Street Ste 1000
Minneapolis, MN 55402


Stainless Distributors
4731 Greenleaf Circle
Modesto, CA 95356


Stanley Steemer
9655 Via Excelencia
San Diego, CA 92126


Statco Engineering Fabricators
7595 Reynolds Circle
Huntington Beach, CA 92647


State of Calif Dept of Corps
Commissioner of Corporations
320 West 4th Street Suite 750
Los Angeles, CA 90013-2344


State of CT Dept of Consumer
165 Capitol Ave
Hartford, CT 06106

State of Maine
Department of Human Services
11 State House Station
Augusta, ME 04333-0011


State of Maryland
Dept of Assessmts Tax Frch Tax
301 West Preston Street
Baltimore, MD 21201-2395


State of Michigan
Dept of Agriculture
PO Box 30017
Lansing, MI 48909


State of New Hamphire
Dept of Revenue
PO Box 637
Concord, NH 03302-0637


State of New Hampshire
Department of Health
29 Hazen Drive
Concord, NY 03301-6504


State of New Jersey
Division of Revenue Comm Recording
PO Box 308
Trenton, NJ 08625


State of Ohio
Dept of Agr Div of Food Safety
8995 E Main Street
Reynoldsburg, OH 43068


State of Washington
Department of Revenue
PO Box 34051
Seattle, WA 98124-1051

State of Wyoming
Department of Revenue
Herschler Building
Cheyenne, WY 82002-0110


Sterling Search Inc
3525 Hyland Ave 220
Costa Mesa, CA 92626


Steve Carter
2946 S Camry
Mesa, AZ 85212


Stuz Mitchell
479 Coneha Lane
San Marcos, CA 92069


Summit Financial Resources L P
Freight Hauling Logistics
PO Box 29680
Phoenix, AZ 85038-9680


Sunflower Markets
1540 South Bridge Gate Dr
Diamond Bar, CA 91765


Supervalu Inc
PO Box 931807
Cleveland, OH 44193-1908


Swanson Lisa
C/O Penta Water Company
4725 34th Street 6a
San Diego, CA 92116


Tag Promotions Inc
176 Lyons Plains Road
Weston, CT 06883

Tampa Bay Arena LTD
401 Channelside Drive
Tampa, FL 33602


Tankovich Nikolai
7371 Los Brazos
San Diego, CA 92127


Tarbet Kenneth H Kristina L
1652 Seattle Slew Way
Oceanside, CA 92057


Target Store
Attn Accounts Payables
PO Box 1296
Mpls, MN 55440-1296


Tech For Less
1610 Garden of the Gods Road
Colorado, CO 80907


Tennessee Department of Revenue
Andrew Jackson St Office Building
500 Deaderick St
Nashville, TN 37242-0700


Terra Office Solutions
2205 Glen Ridge Rd
Escondido, CA 92027


Texas Comptroller
Comptroller of Public Accounts
111 E 17th Street
Austin, TX 78774-0100


The City of Carlsbad
1635 Faraday Avenue
Carlsbad, CA 92008-7314

The City of Carlsbad
PO Box 9009
Carlsbad, CA 92018-9009


The Kroger Co
150 Tri County Pkwy
Cincinnati, OH 45246


The Plumbers Warehouse
E Artesia Blvd
Carson, CA 90746


The Remington Group
550 N Parkcenter Dr 202
Santa Ana, CA 92705


The Rose Group
C/O Michael Judson
9925 Jefferson Blvd 2nd Floor
Culver City, CA 90232


The San Diego Union Tribune
Attn Cashier Department
PO Box 121546
San Diego, CA 92112-5546


Thermaline Inc
1302 West Main St 25
Auburn, WA 98001


Thero John A
9610 Cagnon Rd
San Antonio, TX 78252


Thirlwall Carol Suzanne
4328 Milsop Drive
Carrollton, TX 75010

Thomas X Fritsch
Plainfield Asset Management LLC
100 West Putnam
Greenwich, CT 06830


Timms Laurel Elizabeth
C/O Richard M Timms
543 Sausalito Blvd
Sausalito, CA 94965


Timms Richard M
C/O Troxel
825 Klish Way
Del Mar, CA 92014


Tong Yang Technology Inc
NO 28 Lane 31 Sec 1 Huandong Rd
Sinshin Township
Tainan County, 741 Taiwan


Tops Markets LLC
PO Box 60669
Charlotte, NC 28260-0669


Touch Agency
Attn AL Springer
8776 East Shea Blvd B3a 562
Scottsdale, AZ 85260


Touch Agency
Attn AL Springer
240 Torrington Drive
Austin, TX 78737


Townsend Inc
6215 Ferris Square
Suite 210
San Diego, CA 92121


Toyota Motor Credit Corporation
Commercial Finance Dept 2431
Carol Stream, IL 60132-2431

Toyotalift Inc
PO Box 710280
Santee, CA 92072-0280


Tqi Exchange LLC
PO Box 3457
Torrance, CA 90510-3457


Transcend Solutions
12570 Carmel Creek Rd 92
San Diego, CA 92130


Treasurer State of Alaska
PO Box 110808
Juneau, AK 99811-0808


Treasurer State of Connecticut
Department of Consumer Protection
165 Capitol Avenue
Hartford, CT 06106


Treasurer State of Maine
Division of Quality Assurance Reg
28 State House Station
Augusta, ME 04333-0028


Treasurer State of Maine
Drinking Water Program
11 State House Station
Augusta, ME 04333-0011


Treasurer State of Maine
PO Box 9112
Augusta, ME 04332-9112


Treasurer State of New Hampshire
129 Pleasant Street
Concord, NH 03301-3857

Uline Inc
Attn Accounts Receivable
200 S Lakeside Drive
Waukegan, IL 60085


Ultimate Staffing Services
Roth Staffing Companies L P
File 50988
Los Angeles, CA 90074-0988


Union Bank
Attn Anel Califano
530 B Street Fourth Floor
San Diego, CA 92101


United Concordia
PO Box 31001 0935
Pasadena, CA 91110-0935


United Natural Foods Inc
Attn Emilee Jones
2340 Heinz Road
Iowa City, IA 52240


United States Attorney
Southern District of California
940 Front Street Rm 5152
San Diego, CA 92101-8800


United States Department of Justice
United States Trustee
402 West Broadway Suite 600
San Diego, CA 92101


United States Sec
5670 Wilshire Boulevard
11th Floor
Los Angeles, CA 90036


Universal Logistics
120 Summit Parkway 110
Homewood, AL 35209

Universal Quartz Inc
2910 Norman Strasse Road
Suite 108
San Marcos, CA 92069


Unlimited Services Building Maint
2535 Camino Del Rio South
Suite 205
San Diego, CA 92108


Unumprovident
PO Box 406990
Atlanta, GA 30384-6990


Us Health Works
PO Box 50042
Los Angeles, CA 90074-0042


Usf Reddaway Inc
PO Box 10087
Pasadena, CA 91189-0807


Utah State Tax Commission
Sales Tax M
210 N 1950 W
Salt Lake City, UT 84134-0400


Uy Frank
510 A 20th Avenue E
Seattle, WA 98112


Vaaascon Inc
271 Glendale Ave
San Marcos, CA 92069


Vaaascon Inc
21277 N 77th Lane
Peoria, AZ 85382

Vaaason
Attn Srinivas Varati
1731 Heddon Falls
Sugarland, TX 77479


Valencia Pharmacy Wellness
23550 Lyons Ave 111
Newhall, CA 91321


Valley Machining
628 Kellogg Street
San Marcos, CA 92078


Van Sant Judy
2805 Clarendon Road
Sedalla, MO 65301


Vbs Industries Inc
745 B Camden Ave
Campbell, CA 95008


Vermont Department of Taxes
PO Box 547
Montpelier, VT 05601-0547


Vermont Photonics
33 Bridge Street
PO Box 516
Bellows Falls, VT 05101


Vinci Karen L
411 Bolero Way
Newport Beach, CA 92663


Vinson Elkins L L P
1001 Fannin Street
Houston, TX 77002


Virginia Department of Taxation
PO Box 26626
Richmond, VA 23261-6626

Vista Archstone Pacific View
5162 Whitman Way
Carlsbad, CA 92008


Vista Closures Inc
4003 Leeland Street
Houston, TX 77023


Vividminds Inc
766 S Coast Hwy 101
Encinitas, CA 92024


Vortex
File 1095
1801 W Olympic Blvd
Pasadena, CA 91199-1095


Vsp Vision
PO Box 45210
San Francisco, CA 94145-5210


Vtfit
22 Cherry Lane
Burlington, VT 05401


W C Holloway
3020 Oceanside Blvd 84
Oceanside, CA 92054


W W Grainger
Dept 720 852979483
Palatine, IL 60038-0001


Wakefern Food Corp / 18113
PO Box 18113
Newark, NJ 07101


Walk the Walk
4337 Via Tercero
Oceanside, CA 92056

Washington Department
PO Box 34052
Seattle, WA 98124-1052

Washington Dept of Licensing
Master License Service
PO Box 9048
Olympia, WA 98507-9048

Washington District of Columbia
1350 Pennsylvania Avenue NW
Washington, DC 20004

Waxie Sanitary Supply
PO Box 81006
San Diego, CA 92138-1006

Wells Fargo
Equipment Finance NW 5934
PO Box 1450
Minneaplis, MN 55485-5934

Wells Fargo Financial Leasing
PO Box 6434
Carol Stream, IL 60197-6434

West Air Gases Equipment Inc
PO Box 620338
San Diego, CA 92162-0338

West Coast Container Inc
1525 Willamette Falls Drive
West Linn, OR 97068

West Virginia
State Tax Department
PO Box 1826
Charleston, WV 25327-1826

Western Exterminator Company
563 Country Club Dr
Escondido, CA 92029-1293


Western Fire Protection Inc
13630 Danielson Street
Poway, CA 92064


Western Industrial Sales Inc
PO Box 1958
Windsor, CA 95492


Whittemore Deon E
5527 Bridgeport Way West Unit D
University Place, WA 98467


Whole Foods Market Inc Central
Attention Eric Gibson
550 Bowie St
Austin, TX 78703


Wild Oats Markets Inc
Attn Accounts Receivable
14021 Collections Center Drive
Chicago, IL 60693


Wild Oats Markets Inc
PO Box 5903
Denver, CO 80127-5903


William D Holloway
1007 Sagebrush Road
Carlsbad, CA 92011


William Holloway
35309 North 26th Avenue
Phoenix, AZ 85086


William Sickert
7052 Partridge Place
Carlsbad, CA 92011

William Sickert
Postoption Inc
177 N Us Hwy 1 281
Tequesta, FL 33469


Willis Risk and Insurance
PO Box 100003
Pasadena, CA 91189


Wisconsin Department of Revenue
PO Box 8908
Madison, WI 53708-8908


Woltson Jeffrey
Pinpoint Consulting
71 London Terrace
New Rochelle, NY 10804


Workers Comp Board New York State
Accts Db Penalty Room 301
20 Parks St
Albany, NY 12207-1674


Ws Packaging Group Inc
2571 S Hemlock Road
Green Bay, WI 54229


Wyoming Department of Agriculture
2219 Carey Avenue
Cheyenne, WY 82002


Wyoming Department of Revenue
Herschler Bldg 122 W 25th St
Cheyenne, WY 82002-0110


Xk San Diego
3990 Old Town Ave Suite C 300
San Diego, CA 92110

Yahoo
Attn Melonie Gonzelez
701 First Avenue
Sunnyvale, CA 94086


Yoga Journal
PO Box 951556
Dallas, TX 75395-1556


York Jay Inc
C/O York Kleinhandler
16 Castle Hill Lane
West Nyack, NY 10994


Zidenberg Cherr Sheri
4971 Acacia Way
Penngrove, CA 94951


Zimmerman Inc
PO Box 934130
Atlanta, GA 31193-4130


Zuckerman/Honickman
Attn President
191 South Gulph Road
King of Prussia, PA 19406


Zulkowski Dennis W
510 Hillock Pl
Encinitas, CA 92024


Zulkowski Patrick
3204 S Pennsylvania St
Indianapolis, IN 46227

1  JOSEPH A. EISENBERG P.C. (SBN 52346)
   THOMAS M. GEHER (SBN 130588)
2  CAROLINE R. DJANG (SBN 216313)
   JEFFER, MANGELS, BUTLER & MARMARO LLP
3  1900 Avenue of the Stars, Seventh Floor
   Los Angeles, California  90067-4308
4  Telephone:    (310) 203-8080
   Facsimile:    (310) 203-0567
5  Email:        jeisenberg@jmbm.com
                 tgeher@jmbm.com
6                cdjang@jmbm.com

7  Counsel for Debtor and Proposed
   Counsel for Debtor in Possession

8

9                UNITED STATES BANKRUPTCY COURT

10               SOUTHERN DISTRICT OF CALIFORNIA

11

12 In re                              Case No.

13 PENTA WATER COMPANY, INC.,         Chapter 11
   a California corporation,
14                                     **LIST OF EQUITY SECURITY HOLDERS**
15                 Debtor.             **(F.R.B.P. 1007(a)(3); L.B.R. 1007-2(a)(9))**

16                                     [No Hearing Required]

17

18

19

20        Pursuant to Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure and Local

21 Bankruptcy Rule 1007(a)(2)(9), Penta Water Company, Inc., a California corporation, debtor and

22 debtor in possession herein, submits this List of Equity Security Holders, whose names, addresses

23 and nature of security held are set forth on Exhibit 1 attached hereto.

24 Dated: October 5, 2009              JEFFER, MANGELS, BUTLER & MARMARO LLP

25                                     By:_____
                                          JOSEPH A. EISENBERG P.C.
26                                        Attorneys for Debtor and Proposed Attorneys
                                          for Debtor in Possession
27

   List Of Equity Security Holders (PO-2)
28

PRINTED ON

RECYCLED PAPER

# Exhibit
## "1"

| CREDITOR | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 | DESCRIPTION | DESCRIPTION2 |
|---|---|---|---|---|---|---|---|
| Allen, Deborah | 4878 W. Lake Harriet Pkwy | Minneapolis, MN 55410 | | | | Shareholder | |
| Anderson, Clay | 21792 Ambrosia Ln. | Trabuco Canyon, CA 92679 | | | | Shareholder | |
| Andrew and Samantha Chou | 835 C St. | Union City, CA 94587 | | | | Shareholder | |
| Applegate, Fred C Trust | c/o Fred C. Applegate | PO Box 675205 | Rancho Santa Fe, CA 92067 | | | Shareholder | |
| Arballo, Lisa | 100 Chinquapin Ave #C20 | Carlsbad, CA 92008 | | | | Shareholder | |
| Arend, Debra E. | 1515 Balle Vue Dr. | Richmond Heights, MO 63117 | | | | Shareholder | |
| Arevalo, Marisela | 26247 Jaylene Street | Murrieta, CA 92563 | | | | Shareholder | |
| Attridge, Kent | 2101 Rosita Place | Palos Verdes Estates, CA 90274 | | | | Shareholder | |
| Balboni, Tracy | 17 Wigglesworth St. | Roxbury, MA 02120 | | | | Shareholder | |
| Baranov, Eugene | c/o Richard M. Timms | | | | | Shareholder | |
| Barrient Family Trust | c/o Jack Barrient | 16236 Summer Sage Road | Poway, CA 92064 | | | Shareholder | |
| Barrient Family Trust | c/o Jack Barrient | 16236 Summer Sage Road | Poway, CA 92064 | | | Shareholder | |
| Barrient, James M. & Faith D. | 1610 Bay View Dr. | Borden, IN 47106 | | | | Shareholder | |
| Benjamin, Donald | PO Box 544 | Tesuque, NM 87574-0544 | | | | Shareholder | |
| Bentley, J. Thomas | c/o Alliant Partners | 186 Atherton Ave | Atherton, CA 94027 | | | Shareholder | |
| Bertha, Albert | c/o Abstract Ltd, LLC | 3364 Calle Margarita | Olivenhain, CA 92024-6668 | | | Shareholder | |
| Bixby, James A. Family Trust | c/o James A. Bixby | 11436 Sorrento Valley Rd. | San Diego, CA 92121 | | | Shareholder | |
| Black Forest International | 2038 Corte Del Nogal, Suite 110 | Carlsbad, CA 92011 | | | | Shareholder | |
| Brandt, Wayne | 527 7th Street Apt B | Imperial Beach, CA 91932 | | | | Shareholder | |
| Brauer, William W. JR | 5275 Edina Industrial Blvd., Suite 210 | Edina, MN 55439 | | | | Shareholder | |
| Burack, Sharon & Robert | PO Box 414 | Highland Park, IL 60035 | | | | Shareholder | |
| Burnett, Justin | 180 E. Alegra | Sierra Madre, CA 91024 | | | | Shareholder | |
| C.A.C., LLC | c/o Tom Dammeyer | 676 N. Michigan Avenue, Ste. 2800 | Chicago, IL 60611 | | | Shareholder | |
| Carlson, Stephen J. | 2720 Treat St. | San Diego, CA 92102 | | | | Shareholder | |
| Charlin Enterprises Inc. | c/o Sandra and Lorry Charak | 1055 Bob O Link | Highland Park, IL 60035 | | | Shareholder | |
| Cheatham, David T. | 14225 Manderleigh Woods Dr. | Town & Country, MO 63017 | | | | Shareholder | |
| Cheatham, Robert T. III | 3447 Stearman Lane | Crawford, CO 81415 | | | | Shareholder | |
| Cheatham, Robert T. Jr. | 3847A RainBow Peaks Rd. | Fallbrook, CA 92028 | | | | Shareholder | |
| Chenier Trust | 1900 Ninth Street | Boulder, CO 80302 | | | | Shareholder | |
| Chestnutt, Charles | c/o iQinVision | 1317 Calle Scott | Encinitas, CA 92024 | | | Shareholder | |
| Chitayat, Allen | c/o Calypso Capital Partners | PO Box 7276 | Rancho Santa Fe, CA 92067 | | | Shareholder | |
| Chitayat, Jack | c/o Jack Chitayat & Nikoochehr Manboubian Tenants in Common | 1836 El camino Del Teatro | La Jolla, CA 92037 | | | Shareholder | |
| Clearwaters Management | c/o GNB Sudamerls Trust (Suisse) SA | Via Peri 9d | 6900 Lugano, Switzerland | Switzerland | | Shareholder | |

| CREDITOR | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 | DESCRIPTION | DESCRIPTION2 |
|---|---|---|---|---|---|---|---|
| Coghill, Jeff | 1485 E. Thorndale Rd. | Itasca, IL 60143 | | | | Shareholder | |
| Connors, Daniel | 751 Bonair Street | La Jolla, CA 92037 | | | | Shareholder | |
| Conroy, Robert & Claudia | 660 Schiller St. | Elgin, IL 60123 | | | | Shareholder | |
| Craig, Jan & Charles | 7006 Honeysuckle Trail | Bradenton, FL 34202-2928 | | | | Shareholder | |
| Crofton Investment (Suisse) SA | c/o GNB Sudamerns Trust | Via Peri 9d | 6900 Lugano, Switzerland | Switzerland | | Shareholder | |
| Culi, Anthony (Tony) | 800 S. Ocean Blvd., Unit L-4 | Boca Raton, FL 33432 | | | | Shareholder | |
| Cuzzocrea, Francesco | c/o Albion Finance Sa | Via Peri 9d | 6900 Lugano, Switzerland | Switzerland | | Shareholder | |
| DePuy, John | c/o Oaktree Ventures | 23672 San Vicente Rd., #263 | Ramona, CA 92065 | | | Shareholder | |
| Devine Property, Ltd | c/o Montague Sterling Centre, East Bay Street | PO Box N-3242 | Nassau, Bahamas | Bahamas | | Shareholder | |
| DiPasquale, David M. Living Trust | c/o David M. DiPasquale | 369 Jerusalem Road | Cohasset, MA 02025 | | | Shareholder | |
| Donaldson, David E. | 1801 Port Renwick | Newport Beach, CA 92660 | | | | Shareholder | |
| DRD Family Partnership, LP | c/o Tom Dammeyer | 676 N. Michigan Avenue, Ste. 2800 | Chicago, IL 60611 | | | Shareholder | |
| Druck, Ken | 2552 Carmel Valley Road | Del Mar, CA 92014 | | | | Shareholder | |
| Earnest, Richard L. | 2194 San Dieguito Dr. | Del Mar, CA 92014 | | | | Shareholder | Summer Address |
| Eichhorn, Richard E. | 10940 W. River Road | Champlin, MN 55316 | | | | Shareholder | |
| Eichhorn, Richard E. | 622 Gladstone Lane | Holmes Beach, FL 34217 | | | | Shareholder | |
| Eisold, Doug | 10455 Pacific Center Ct. | San Diego, CA 92121 | | | | Shareholder | |
| Episcopo, Richard | 4281 Pillon Point | San Diego, CA 92130 | | | | Shareholder | |
| Epstein Family Trust | c/o Daniel J. Epstein | 3990 Ruffin Rd Suite 100 | San Diego, CA 92123-1826 | | | Shareholder | |
| Faultless Starch/Bon Ami Co. | Attn: Gordon Beaham, III | 510 Walnut St. Suite 300 | Kansas City, MO 64106-1209 | | | Shareholder | |
| Gamboa, Kim M. | 744 Caminito Obispo #2 | Chula Vista, CA 91913 | | | | Shareholder | |
| Gann, Bradley & Alison | 4373 Irvine Ave. | Studio City, CA 91604 | | | | Shareholder | |
| Gerald Chandler & Carolyn Lewis JT | 1481 Coral Way | San Marcos, CA 92078 | | | | Shareholder | |
| Granite Financial / Dan Schreiber | Attn: Dan Schreiber | 12220 El Camino Real Suite 400 | San Diego, CA 92130 | | | Shareholder | |
| Gunn, Dennis | c/o Oaktree Ventures | 1 Arbolado Ct. | Manhattan Beach, CA 92066 | | | Shareholder | |
| Hiebi, Lee | c/o Penta Water Company | 1344 Skyros Way | Encinitas, CA 92024 | | | Shareholder | |
| Ho, Ernest | 13252 Cooperage Ct | Poway, CA 92064 | | | | Shareholder | |
| Hoffman, William R. & Suzanne | 669 Avocet Way | Arroyo Grande, CA 93420 | | | | Shareholder | |
| Holloway, Chad | c/o Penta Water Company | 3020 Oceanside Blvd., #84 | Oceanside, CA 92054 | | | Shareholder | |
| Holloway, G. R. | 35309 N. 26th Ave | Phoenix, AZ 85086 | | | | Shareholder | |
| Holloway, Michael A. | c/o Penta Water Company | 2352 Briarwood Place | Escondido, CA 92026 | | | Shareholder | |
| Holloway, William D. Jr. | 35309 N. 26th Ave | Phoenix, AZ 85086 | | | | Shareholder | |
| Inner-Ad, Inc. | c/o Emmett Capper | 6321 St. James Drive | West Bloomfield, MI 48322 | | | Shareholder | |
| Jaffe Investment Group LLC | c/o Richard Jaffe | 8646 Ruelle Monte Carlo | La Jolla, CA 92037 | | | Shareholder | |

| CREDITOR | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 | DESCRIPTION | DESCRIPTION2 |
|---|---|---|---|---|---|---|---|
| Jeffrey W. Peterson Revocable Trust | c/o Mr. Jeffrey W. Peterson and Mrs. Velma L. Peterson, Trustees | 3577 Sandy Spring Lane | Indianapolis, IN 46222 | | | Shareholder | |
| Joaquin, Nancy Shay | c/o Richard M. Timms | 3971 Montefrio Ct. | San Diego, CA 92120 | | | Shareholder | |
| Josafat, Jay | c/o Penta Water Company | 1636 San Miguel Ave. | Spring Valley, CA 91977 | | | Shareholder | |
| Karp, Gaal | c/o Kachay Homes | 6110 EL Tordo | Rancho Santa Fe, CA 92067 | | | Shareholder | |
| Kellgren, Erin | c/o Richard M. Timms | 1442 Camino Del Mar, Suite 201 | Del Mar, CA 92014 | | | Shareholder | |
| Kellgren, 'Liv | c/o Richard M. Timms | PO Box 232737 | Encinitas, CA 92023 | | | Shareholder | |
| Kendziorski, Ervin Robert | PO Box 4720 | Irvine, CA 92616-4720 | | | | Shareholder | |
| Khun, Andrew | 1502 South 10th Ave. | Arcadia, CA 91006 | | | | Shareholder | |
| King, Bruce | 13279 Hollo Oval | Strongsville, OH 44149 | | | | Shareholder | |
| Kinkelaar, Michael J. | c/o Procopio, Cory, Hargreaves & Savitch | 530 B St., Suite 2100 | San Diego, CA 92101 | | | Shareholder | |
| Kleinhandler, David | 73 Hillandale Road | Ryebrook, NY 10573 | | | | Shareholder | |
| Koljonen, Allan | 7441 Neptune Dr. | Carlsbad, CA 92011 | | | | Shareholder | |
| Krall, Bruce | 26442 Santa Rosa Ave | Laguna Hills, CA 92653 | | | | Shareholder | |
| Kramer,John and Annette | 1101 Coronation Dr. N. E. | Atlanta, GA 30338 | | | | Shareholder | |
| Kreiger, Mitch | 800 5th Avenue, #9A | New York, NY 10021 | | | | Shareholder | |
| Krutmann M.D., Jean | Rathaus Platz 19, D-41844 | Wegberg, Germany | Germany | | | Shareholder | |
| Langella, Gina | 62 Moore St | Kittery, ME 03904 | | | | Shareholder | |
| Matsumura, Patti J. | 11308 116th Avenue Ct. N.W. | Gig Harbor, WA 98329 | | | | Shareholder | |
| Mercado, Judith | 10002 Baylee Lane | San Diego, CA 92127 | | | | Shareholder | |
| Meyer, Bradford R. | PO Box 100164 | Fortworth, TX 76185 | | | | Shareholder | |
| Nash, Jeffrey & Kathleen | PO Box 6448 | Incline Village, NV 89450 | | | | Shareholder | |
| Neal, Russell | 9435 Nesbit Lakes Drive | Alpharetta, GA 30022 | | | | Shareholder | |
| Neal, Sally Flannagan | 9435 Nesbit Lakes Drive | Alpharetta, GA 30022 | | | | Shareholder | |
| Nelson, Robert C & Jean A. Fujisak | 5820 Ravenswood Rd. | La Jolla, CA 92037 | | | | Shareholder | |
| Newton, Harry | 50 Central Park West, #5 | New York, NY 10023 | | | | Shareholder | |
| Nygard, Allan | 1 Lismore Place | Mechanicsburg, PA 17050 | | | | Shareholder | |
| O'Brien, Dennis | 22241 Crystal Road | Mission Viejo, CA 92692 | | | | Shareholder | |
| O'Connell, Michael K. | c/o Angeles Capital | 520 S/ Grand Ave. Suite 700 | Los Angeles, CA 90071 | | | Shareholder | |
| Olson, Kenneth E. | 404 Torrey Point Road | Del Mar, CA 92014 | | | | Shareholder | |
| Ontiveros, Melissa | 9941 Saddleback Dr. | Lakeside, CA 92040 | | | | Shareholder | |
| Padilla, Wanda L. | 7897 Rancho Fanita Drive, Unit# E | Santee, CA 92071 | | | | Shareholder | |
| Page, Thomas | c/o Trustee of the Page Trust dated 3/3/89 | 946 Avenida Del Oceano | El Cajon, CA 92019 | | | Shareholder | |
| Parnell, Gay (Acct#561-90695) | c/o NIS, Phil Sodano | PO Box 45 | New York, NY 10274 | | | Shareholder | |
| Penta 1836, LLC | Attn: David Perez | 12220 El Camino Real | Suite 410 | San Diego, CA 92130 | | Shareholder | |

| CREDITOR | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 | DESCRIPTION | DESCRIPTION2 |
|---|---|---|---|---|---|---|---|
| Perez, David & Orly Family Trust | c/o Issac Holding | 12220 El Camino Real | San Diego, CA 92130 | | | Shareholder | |
| Peters, Jim | 14090 Montfort Court | San Diego, CA 92128 | | | | Shareholder | |
| Peterson, Ruth A. | PO Box 75495 | San Clemente, CA 92673 | | | | Shareholder | |
| Philip Chou | 625 San Mateo Ave. | San Bruno, CA 94066 | | | | Shareholder | |
| Plainfield Asset Management | 55 Railroad Avenue | Greenwich, CT 06830 | | | | Shareholder | |
| Powell, Daniel Edward Trust | c/o Daniel Powell | 320 S. Cedros Ave., Suite 711 | Solana Beach, CA 92075 | | | Shareholder | |
| Powell, David | 31709 Foxfield Drive | Westlake Village, CA 91361 | | | | Shareholder | |
| Powell, Gail Lee | 5421 Bahia Lane | La Jolla, CA 92037 | | | | Shareholder | |
| Quirk, Xochitl | 3727 4th Ave. Apt D | San Diego, CA 92103 | | | | Shareholder | |
| Randolph, David | 20 Chapel Hill Estates | Town and Country, MO 63131 | | | | Shareholder | |
| Repato, Anna G D | 13471 Bavarian Drive | San Diego, CA 92129 | | | | Shareholder | |
| Ridge, Gary | WD-40 | PO Box 80607 | San Diego, CA 32138-0607 | | | Shareholder | |
| Riemer, Jeffrey | c/o J.S. Riemer, Inc. | 16N 158 Tyrrell Road | Elgin, IL 60136 | | | Shareholder | |
| Rikkers, Tim | c/o Siegel, Gallagher, LLC | 301 N. Broom St., Ste. 200 | Madison, WI 53703 | | | Shareholder | |
| Robinson, Peter | 2749 Costebele Dr. | La Jolla, CA 92037 | | | | Shareholder | |
| Robinson, Robert & Gillian | 579 San Elijo St. | San Diego, CA 92106 | | | | Shareholder | |
| Rodenbaugh, Hobson J. | 59 Loretta Circle | Richboro, PA 18954 | | | | Shareholder | |
| Saguaro Investments, LP | Attn: George Prescott | 2412 W. Washington St., Ste. 200 | Westbend, WI 53095 | | | Shareholder | |
| Sall, Anthony R. | 8300 S. W. 83rd St. | Miami, FL 33143 | | | | Shareholder | |
| Scoby, Dana L. | 25700 Skyland Road | Los Gatos, CA 95033 | | | | Shareholder | |
| Sheinson, Michael P Trust | Attn: Sean Kiernan | 272 SE 5th Ave | Delray Beach, FL 33483 | | | Shareholder | |
| Shoden, Kathy | 8200 Zitola Tarrace | Playa Del Rey, CA 90293 | | | | Shareholder | |
| Sims, Alexis | 13517 Bidwell Ct. | San Diego, CA 92129-4442 | | | | Shareholder | |
| Sims, John | 13517 Bidwell Ct. | San Diego, CA 92129-4442 | | | | Shareholder | |
| Sims, Michael A. | 12842 Casa Ct. | Poway, CA 92064 | | | | Shareholder | |
| Smiley, Alan T. | c/o Smiley & Associates | 777 Country Club Drive | Carmel Valley, CA 93924 | | | Shareholder | |
| Stuz, Mitchell | 479 Corella Lane | San Marcos, CA 92069 | | | | Shareholder | |
| Swanson, Lisa | c/o Penta Water Company | 4725 34th Street, #6A | San Diego, CA 92116 | | | Shareholder | |
| Tankovich, Nikolai | 7371 Los Brazos | San Diego, CA 92127 | | | | Shareholder | |
| Tarbet, Kenneth H & Kristina L. | 1652 Seattle Slew Way | Oceanside, CA 92057 | | | | Shareholder | |
| The Natural Pantry, Inc. | 9610 Cagnon Rd. | San Antonio, TX 78252 | | | | Shareholder | |
| Thero, John A. | | | | | | Shareholder | |
| Thirlwall, Carol Suzanne | 4328 Milsop Drive | Carrollton, TX 75010 | | | | Shareholder | |
| Timms, Laurel Elizabeth | c/o Richard M. Timms | 543 Sausalito Blvd | Sausalito, CA 94965 | | | Shareholder | |
| Timms, Richard M. | c/o Troxel | 825 Klish Way | Del Mar, CA 92014 | | | Shareholder | |
| Vinci, Karen L. | 411 Bolero Way | Newport Beach, CA 92663 | | | | Shareholder | |

| CREDITOR | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | ADDRESS5 | DESCRIPTION | DESCRIPTION2 |
|---|---|---|---|---|---|---|---|
| Whittemore, Deon E. | 5527 Bridgeport Way West Unit D | University Place, WA 98467 | | | | Shareholder | |
| York Jay, Inc | c/o York Kleinhandler | 16 Castle Hill Lane | West Nyack, NY 10994 | | | Shareholder | |
| Zulkowski, Dennis W. | 510 Hillock Pl. | Encinitas, CA 92024 | | | | Shareholder | |
| Zulkowski, Patrick | 3204 S. Pennsylvania St. | Indianapolis, IN 46227 | | | | Shareholder | |
| Anthony Cuti | 800 S. Ocean Blvd., Unit L-4 | Boca Raton, FL 33432 | | | | Warrants or Stock | |
| | | | | | | Options | |
| Cathay General Bancorp | c/o Emily Hou | 800 W. 6th Street, 14th Fl. | Los Angeles, CA 90017 | | | Warrants or Stock | |
| | | | | | | Options | |
| Elroy,LLC | c/o Frederick T. Rikkers | PO Box 930555 | Verona, WI 53593 | | | Warrants or Stock | |
| | | | | | | Options | |
| Gary Ridge | PO Box 80607 | San Diego, CA 32138 | | | | Warrants or Stock | |
| | | | | | | Options | |
| Jeff church | 17514 Rancho La Noria | Rancho Santa Fe, CA 92067 | | | | Warrants or Stock | |
| | | | | | | Options | |
| Peter Cuneo | 27 Old Hattertown Rd. | Redding, CT 06896 | | | | Warrants or Stock | |
| | | | | | | Options | |

Form B4 (Official Form 4) - (12/07)

**Penta Water Company, Inc.**

Debtor                                                                                    Case No. (If known)

## Form 4.   LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

### UNITED STATES BANKRUPTCY COURT

### SOUTHERN DISTRICT OF CALIFORNIA

Following is a list of the debtor's creditors holding the 30 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 30 largest unsecured claims. If a minor child is one of the creditors holding the 30 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| | Name of creditor and complete mailing address, including zip code. | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|---|
| 1 | PLAINFIELD ASSET MANAGEMENT 55 RAILROAD AVENUE GREENWICH, CT 06830 | PLAINFIELD ASSET MANAGEMENT ATTN: JASON EPSTEIN 55 RAILROAD AVENUE GREENWICH, CT 06830 TEL: 203-769-4868 FAX: 203-769-4801 | LOAN | | | | $3,782,305.00 |
| 2 | PREMIER MGMT GROUP, LLC 700 EVANVALE COURT CARY, NC 27511 | PREMIER MGMT GROUP, LLC ATTN: EVAN MORGENSTEIN 700 EVANVALE COURT CARY, NC 27511 TEL: 919-363-5105 FAX: 919-363-5106 | CONTRACT | X | X | X | $600,000.00 |
| 3 | NBC - BIGGEST LOSER 100 UNIVERSAL CITY PLAZA 1440 BUILD, 14TH FLOOR UNIVERSAL CITY, CA 91608 | NBC - BIGGEST LOSER ATTN: CRISSY THOMAS-TAYLOR 100 UNIVERSAL CITY PLAZA 1440 BUILD, 14TH FLOOR UNIVERSAL CITY, CA 91608 TEL: 818-777-2541 FAX: 818-866-2562 | CONTRACT | X | X | X | $204,000.00 |
| 4 | WEST COAST CONTAINER, INC. 1525 WILLAMETTE FALLS DRIVE WEST LINN, OR 97068 | WEST COAST CONTAINER, INC. ATTN: STODDART, BOB 1525 WILLAMETTE FALLS DRIVE WEST LINN, OR 97068 TEL: 503-723-0000 FAX: 503-723-3656 | TRADE PAYABLE | | | | $192,009.54 |

Form B4 (Official Form 4) - (12/07)

**Penta Water Company, Inc.**
_____
Debtor                                                    Case No. (If known)

### Form 4.   LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
#### (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|
| 5   EXEL TRANSPORTATION SERVICES, INC.<br>PO BOX 844711<br>DALLAS, TX 75284-4711 | EXEL TRANSPORTATION SERVICES, INC.<br>ATTN: MIKE KOENIG<br>PO BOX 844711<br>DALLAS, TX 75284-4711<br>TEL: 877-624-5850<br>FAX: 972-447-0090 | TRADE PAYABLE | | | | $138,624.72 |
| 6   JETA REALTY GROUP, INC.<br>10940 WILSHIRE BLVD., SUITE 1950<br>LOS ANGELES, CA 90024 | JETA REALTY GROUP, INC.<br>10940 WILSHIRE BLVD., SUITE 1950<br>LOS ANGELES, CA 90024<br>TEL: 213-488-4357 | BUILDING RENT | | | | $106,588.30 |
| 7   INSTITUT FUR UMWELMEDIZINISCHE FORSCHUNG<br>AUFM HENNEKAMP 50<br>40225 DUSSELDORF, GERMANY D-40225 | INSTITUT FUR UMWELMEDIZINISCHE FORSCHUNG<br>ATTN: KRUTMANN M.D., JEAN<br>AUFM HENNEKAMP 50<br>40225 DUSSELDORF, GERMANY D-40225<br>TEL: 49-(0)211-3389-224<br>FAX: 49-(0)211-3190910 | MEDICAL STUDIES | | | | $68,000.00 |
| 8   CIRCLE ONE MARKETING<br>10 NORDEN PLACE<br>EAST NORWALK, CT 06855 | CIRCLE ONE MARKETING<br>ATTN: JANICE DUGGAN<br>10 NORDEN PLACE<br>EAST NORWALK, CT 06855<br>TEL: 203-286-0550<br>FAX: 203-286-0555 | CONTRACT | | | X | $57,000.00 |
| 9   YAHOO!<br>ATTN: MELONIE GONZELEZ<br>701 FIRST AVENUE<br>SUNNYVALE, CA 94086 | YAHOO!<br>ATTN: VIKAS SAXENA<br>ATTN: MELONIE GONZELEZ<br>701 FIRST AVENUE<br>SUNNYVALE, CA 94086<br>TEL: 866-747-4176 X78766<br>FAX: 866-420-0789 | AD INSERTION | | | X | $52,540.00 |

Form B4 (Official Form 4) - (12/07)

**Penta Water Company, Inc.**

Debtor

Case No. (If known)

## Form 4.   LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|
| 10  PAK WEST PAPER & PACKAGING 5431 AVENIDA ENCINAS, SUITE G CARLSBAD, CA 92008 | PAK WEST PAPER & PACKAGING ATTN: CHEROCK ALCOSER 5431 AVENIDA ENCINAS, SUITE G CARLSBAD, CA 92008 TEL: 760-431-5410 FAX: 760-477-1391 | TRADE PAYABLE | | | | $51,745.07 |
| 11  DR. TEB JACOBS 1201 VIRGINIA CITY AVE. LAS VEGAS, NV 89106 | DR. TEB JACOBS ATTN: EDWARD JACOBS 1201 VIRGINIA CITY AVE. LAS VEGAS, NV 89106 TEL: 702-331-1541 | MEDICAL STUDIES | | | | $51,156.96 |
| 12  PROCOPIO, CORY, HARGREAVES & SAVITCH, LLP 530 B STREET, SUITE 2100 SAN DIEGO, CA 92101-4469 | PROCOPIO, CORY, HARGREAVES & SAVITCH, LLP ATTN: MIKE KINKELAAR 530 B STREET, SUITE 2100 SAN DIEGO, CA 92101-4469 TEL: 619-238-1900 FAX: 619-235-0398 | LEGAL SERVICES | X | | | $50,992.48 |
| 13  VISTA CLOSURES, INC. 4003 LEELAND STREET HOUSTON, TX 77023 | VISTA CLOSURES, INC. ATTN: KATHY WEHBA 4003 LEELAND STREET HOUSTON, TX 77023 TEL: 713-589-9799 FAX: 713-223-0982 | TRADE PAYABLE | | | | $39,000.00 |
| 14  DEPARTMENT OF CONSERVATION PO BOX 277820 SACRAMENTO, CA 95827 | DEPARTMENT OF CONSERVATION PO BOX 277820 SACRAMENTO, CA 95827 TEL: 916-322-1080 FAX: 916-445-0732 | CRV DEPARTMENT | | | | $38,911.40 |
| 15  VIVIDMINDS, INC. 766 S. COAST HWY 101 ENCINITAS, CA 92024 | VIVIDMINDS, INC. ATTN: BRENT 766 S. COAST HWY 101 ENCINITAS, CA 92024 TEL: 760-783-3883 | MARKETING | | | | $37,500.00 |

Page 3 of 6

Form B4 (Official Form 4) - (12/07)

**Penta Water Company, Inc.**
_____
Debtor                                                                                      Case No. (If known)

## Form 4.   LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|
| 16  BIO SCIENCE/ DR  BURGERT<br>4993 BADGER ROAD<br>SANTA ROSA, CA 95409 | BIO SCIENCE/ DR  BURGERT<br>ATTN: DR. BURGERT<br>4993 BADGER ROAD<br>SANTA ROSA, CA 95409<br>TEL: 707-537-1850 | MEDICAL STUDIES | | | | $37,500.00 |
| 17  NUTRAGENETICS, LLC<br>1200 AVIATION BLVD, SUITE 201<br>REDONDO BEACH, CA 90278 | NUTRAGENETICS, LLC<br>ATTN: BRU DRYDEN<br>1200 AVIATION BLVD, SUITE 201<br>REDONDO BEACH, CA 90278<br>TEL: 310-937-4600<br>FAX: 310-937-4601 | CONSULTING | | | | $35,000.00 |
| 18  FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | FEDEX<br>ATTN: DEA<br>PO BOX 7221<br>PASADENA, CA 91109-7321<br>TEL: 800-622-1147<br>FAX: 901-397-5612 | TRADE PAYABLE | | | | $29,888.00 |
| 19  H.T. HACKNEY CO.<br>9330 ADAMO DRIVE EAST<br>TAMPA, FL 33619 | H.T. HACKNEY CO.<br>ATTN: VIVIAN<br>9330 ADAMO DRIVE EAST<br>TAMPA, FL 33619<br>TEL: 813-621-0100X2480<br>FAX: 813-664-1495 | TRADE PAYABLE | | | X | $24,835.34 |
| 20  1ST PRIORITY SERVICES, INC.<br>PO BOX 730440<br>DALLAS, TX 75373-0440 | 1ST PRIORITY SERVICES, INC.<br>PO BOX 730440<br>DALLAS, TX 75373-0440<br>TEL: 800-981-2972<br>FAX: 630-226-6575 | TRADE PAYABLE | | | | $23,310.11 |

Page 4 of 6

Form B4 (Official Form 4) - (12/07)

**Penta Water Company, Inc.**
_____
Debtor

Case No. (If known)
_____

### Form 4.   LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|
| 21  NORTH CAROLINA DEPARTMENT OF JUSTICE PO BOX 629 RALEIGH, NC 27602 | NORTH CAROLINA ATTN: KAREN P BOWMAN DEPARTMENT OF JUSTICE PO BOX 629 RALEIGH, NC 27602 TEL: 919-716-6895 FAX: 919-716-6071 | MEDICAL STUDIES | | | | $18,843.50 |
| 22  CREATIVE BROKERS INTERNATIONAL 5850 WEST 3RD STREET, #216 LOS ANGELES, CA 90036 | CREATIVE BROKERS INTERNATIONAL ATTN: ERIC CRISWELL 5850 WEST 3RD STREET, #216 LOS ANGELES, CA 90036 TEL: 323-309-5817 FAX: 323-210-7284 | TRADE PAYABLE | X | X | X | $16,666.00 |
| 23  IRWIN COMMERCIAL FINANCE PO BOX 6214 INDIANAPOLIS, IN 46206-6214 | IRWIN COMMERCIAL FINANCE PO BOX 6214 INDIANAPOLIS, IN 46206-6214 TEL: 877-460-1499 FAX: 425-460-1412 | CAPITAL LEASE | | | | $16,452.00 |
| 24  ALFONSO TUMINI CONSULTANTS 17055 COYOTE BUSH DRIVE SAN DIEGO, CA 92127 | ALFONSO TUMINI CONSULTANTS ATTN: ALFONSO TUMINI 17055 COYOTE BUSH DRIVE SAN DIEGO, CA 92127 TEL: 858-829-9340 FAX: 858-292-9987 | LEGAL SERVICES | | | | $15,105.00 |
| 25  THE ROSE GROUP C/O MICHAEL JUDSON 9925 JEFFERSON BLVD., 2ND FLOOR CULVER CITY, CA 90232 | THE ROSE GROUP C/O MICHAEL JUDSON 9925 JEFFERSON BLVD., 2ND FLOOR CULVER CITY, CA 90232 TEL: 310-280-3710 FAX: 310-280-3715 | TRADE PAYABLE | | | | $15,000.00 |

Form B4 (Official Form 4) - (12/07)

**Penta Water Company, Inc.**
_____                          _____
Debtor                                                                                                    Case No. (If known)

## Form 4.   LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| Name of creditor and complete mailing address, including zip code. | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|
| 26  ZUCKERMAN/HONICKMAN<br>191 S. GULPH ROAD<br>KING OF PRUSSIA, PA 19406 | ZUCKERMAN/HONICKMAN<br>191 S. GULPH ROAD<br>KING OF PRUSSIA, PA 19406<br>TEL: 610-962-0100<br>FAX: 610-962-1080 | TRADE PAYABLE | X | X | X | $14,591.08 |
| 27  CORNER STONE STAFFING SOLUTIONS, INC.<br>7041 KNOLL CENTER PARKWAY<br>SUITE 200<br>PLEASANTON, CA 94566 | CORNER STONE STAFFING SOLUTIONS, INC.<br>ATTN: MARY<br>7041 KNOLL CENTER PARKWAY<br>SUITE 200<br>PLEASANTON, CA 94566<br>TEL: 925-426-6900<br>FAX: 925-426-0300 | TEMP AGENCY | | | | $10,176.19 |
| 28  SPINS<br>118 2ND STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105-3620 | SPINS<br>ATTN: TONY OLSON, CEO<br>118 2ND STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105-3620<br>TEL: 847-908-1200<br>FAX: 847-517-1170 | MARKETING | | | | $10,000.00 |
| 29  TOYOTA MOTOR CREDIT CORPORATION<br>COMMERCIAL FINANCE, DEPT# 2431<br>CAROL STREAM, IL 60132-2431 | TOYOTA MOTOR CREDIT CORPORATION<br>COMMERCIAL FINANCE, DEPT# 2431<br>CAROL STREAM, IL 60132-2431<br>TEL: 800-541-2315<br>FAX: 866-601-8570 | CAPITAL LEASE | | | | $9,933.00 |
| 30  WESTERN INDUSTRIAL SALES INC<br>PO BOX 1958<br>WINDSOR, CA 95492 | WESTERN INDUSTRIAL SALES INC<br>ATTN: WENDY<br>PO BOX 1958<br>WINDSOR, CA 95492<br>TEL: 707-348-4222<br>FAX: 707-838-8079 | TRADE PAYABLE | | | | $9,778.35 |

Page 6 of 6

Date: September 30, 2009 _____

_____
Debtor
Penta Water Company, Inc.
Gregory L. Probert
Chief Executive Officer

*[Declaration as in Form 2]*

American LegalNet, Inc.
www.USCourtForms.com

# United States Bankruptcy Court
## Southern District of California

**In re**
**Penta Water Company, Inc., a California corporation,**

Case No. _____

**Debtor**

Chapter ___11_____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept such amounts as may be allowed by the Court_____

   Prior to the filing of this statement I have received ................................................................. $_____75,000.00
   Balance Due ................................................................................................................................. $_____0.00

2. The source of the compensation paid to me was:

   ☒ Debtor        ☐ Other (specify)
3. The source of compensation to be paid to me is:

   ☒ Debtor        ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters.
   e. Representation of the estate in the formulation, presentation and confirmation of a chapter 11 plan or other means of disposition of the property of the estate.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceedings.

October 5, 2009
_____
Date

_Signature of Attorney_
JOSEPH A. EISENBERG P.C.

JEFFER, MANGELS, BUTLER & MARMARO LLP
_Name of law firm_

CERTIFICATE OF CHIEF EXECUTIVE OFFICER OF PENTA WATER COMPANY, INC.
AUTHORIZING FILING OF PETITION UNDER CHAPTER 11
OF THE BANKRUPTCY CODE

I, Gregory L. Probert, do hereby certify:

1.      That I am the Chief Executive Officer of Penta Water Company, Inc.

2.      That at a special meeting duly held on September 14, 2009, the following resolutions were duly enacted, and the same remain in full force and effect, without modification, as of the date hereof:

> RESOLVED, that the Chief Executive Officer of Penta Water Company, Inc. be and it is hereby authorized to determine, based upon subsequent events and advice of counsel, whether it is desirable and for the best interests of the corporation, its creditors, members and other interested parties, that a Petition be filed by said corporation under the provisions of Chapter11 of the Bankruptcy Code.
>
> FURTHER RESOLVED that, if the officers of Penta Water Company, Inc., shall make such a determination, then a Petition under said Chapter 11 shall be filed as submitted by the officers of the corporation and the same hereby is approved and adopted in all respects, and the Chief Executive Officer of the corporation, or its designee, is hereby authorized and directed, on behalf of and in the name of Penta Water Company, Inc., to execute and verify such Petition and to cause the same to be filed with the United States Bankruptcy Court, Southern District of California.
>
> FURTHER RESOLVED that, the Chief Executive Officer of Penta Water Company, Inc., or his designee, be and it is hereby authorized to execute and file all petitions, schedules, lists and other papers and to take any and all action which he may deem necessary and proper in connection with such proceedings under said Chapter 11 and in that connection to retain and employ all assistance by legal counsel or otherwise which he may deem necessary and proper with a view to the successful termination of such proceedings.
>
> FURTHER RESOLVED that, the firm of JEFFER, MANGELS, BUTLER & MARMARO LLP, be and it hereby is retained as attorneys for the corporation in connection with the institution of and maintaining of such bankruptcy proceedings.

DATED:        September 15, 2009

_____
Chief Executive Officer of Penta Water Company, Inc.